<table>
<tr><td>

**DISTRICT COURT, GARFIELD COUNTY,
COLORADO**
109 8th Street,
Glenwood Springs, CO 81601
Telephone: (970) 945-5075

</td><td></td></tr>
</table>

| | |
|---|---|
| **DISTRICT COURT, GARFIELD COUNTY, COLORADO**<br>109 8th Street,<br>Glenwood Springs, CO 81601<br>Telephone: (970) 945-5075 | DATE FILED: October 17, 2008<br>CASE NUMBER: 2006CV317 |
| **Plaintiffs:**<br>IVO LINDAUER, SIDNEY and RUTH LINDAUER, and DIAMOND MINERALS, LLC, on behalf of themselves and all others similarly situated,<br><br>v.<br><br>**Defendant:**<br>WILLIAMS PRODUCTION RMT COMPANY | ☐ COURT USE ONLY ☐ |
| | Case Number: 2006cv317 |
| | Div.:          Ctrm.: |
| **SETTLEMENT AGREEMENT** | |

This Agreement is made between Plaintiffs Ivo Lindauer, Sidney and Ruth Lindauer, and Diamond Minerals, LLC, on behalf of themselves and all others similarly situated, and Defendant Williams Production RMT Company, effective June 1, 2008.

## RECITALS

WHEREAS, on September 20, 2006, Plaintiffs filed suit in Colorado State District Court for Garfield County, Colorado ("Court"), Case No. 2006CV317, alleging that Defendant has underpaid royalty and overriding royalty interest owners on gas production in Garfield County, Colorado, and has not made refunds of excess ad valorem tax withholding for certain years.

WHEREAS, Plaintiffs seek to bring this suit as a class action on behalf of all other royalty and overriding royalty owners who are similarly situated.

WHEREAS, Defendant denies the allegations that it has underpaid royalty and overriding royalty and maintains that it was in the process of determining the ad valorem tax refunds when the lawsuit was filed.

# EXHIBIT 1

1

CONFIDENTIAL

TJPF_044569

WHEREAS, the parties recognize that they will expend substantial resources in continuing this litigation and agree that settlement of most of the claims raised is in their respective interests.

WHEREAS, the parties have been able to agree to settlement of all but two distinct and severable claims in this litigation, and as to those two claims, have agreed on the manner in which those claims should be resolved by the Court.

WHEREAS, subject to the two Reserved Claims described below, the parties desire by this Agreement to (1) resolve all class claims relating to past calculation of royalty and overriding royalty, (2) establish certain rules to govern future royalty and overriding royalty payments so as to avoid or minimize disputes over royalty payments in the future, and (3) resolve all claims relating to past withholding for ad valorem tax payments, and establish a procedure for refunds of any such excess withholding in the future.

WHEREAS, after substantial discovery relating to the claims and defenses (including information obtained in two prior cases that were tried in the Garfield County district court involving other royalty owners), the parties participated in a mediation conducted by former Colorado Supreme Court Justice William D. Neighbors on April 3, 2007, and thereafter continued to exchange documents, voluminous accounting data, and other relevant information before reaching this Agreement.

NOW, THEREFORE, IT IS HEREBY AGREED by the Settling Parties that, subject to final approval by the Court and the entry of Judgment as to the Settled Claims, the class claims of the Settlement Class Members other than the two Reserved Claims described below be settled and dismissed with prejudice, subject to the following terms and conditions:

2

**SECTION 1**

1.     **DEFINITIONS**

As used in the Settlement Agreement and the Exhibits hereto, the following terms have the meanings specified below.

1.1     "Action" means the class action identified in the caption of this Settlement Agreement.

1.2     "Administrative Expenses" means the reasonable expenses incurred in providing notice to the Plaintiff Class, including costs of printing, publishing and mailing the Notice, as well as expenses incurred by Class Counsel in locating members of Plaintiff Class and performing the activities referred to in paragraph 8.10.

1.3     "Class Counsel" means Nathan A. Keever of Dufford, Waldeck, Milburn & Krohn, L.L.P.; G.R. Miller of Miller, Agro & Robbins, LLC; and Thomas D. Kitch, Gregory J. Stucky, and David G. Seely of Fleeson, Gooing, Coulson & Kitch, LLC.

1.4     "Class Representatives" means Ivo Lindauer, Sidney and Ruth Lindauer, and Diamond Minerals, LLC.

1.5     "Class Wells" means the wells located on or with production allocated to the oil and gas leases listed on Exhibit A.

1.6     "Deduction" means any monetary or volumetric deduction taken by Williams when calculating and paying royalty or overriding royalty to any member of the Plaintiff Class since September 2000 for costs attributed to operations between the initial point(s) of measurement of gas produced from the Class Wells to the point of access into a Mainline

3

Transmission Pipeline.

1.7    "Distribution Check" means a check payable to a Settlement Class Member in the net amount owed to such Settlement Class Member pursuant to this Agreement.

1.8    "Distribution Date" means the date on which the Distribution Check is sent to each Settlement Class Member.

1.9    "Effective Date" means the date on which the Court's Judgment for the Settled Claims becomes Final and Unappealable as set forth in paragraph 1.12.

1.10    "Fairness Hearing" means the hearing to be held before the Court at which an order in a form substantially similar to Exhibit F hereto shall be presented for approval.

1.11    "Final Distribution Schedule" means a schedule that shows the net amount due each Settlement Class Member under Section 3 of this Settlement Agreement, after prorata reduction for any award of attorney's fees and expenses and Administrative Expenses.

1.12    "Final and Unappealable Judgment" means the following: If no appeal from the Judgment has been filed, the Judgment becomes "Final and Unappealable" upon the expiration of the time under Colorado Appellate Rule 4(a) for filing a notice of appeal from the Judgment.  If a timely appeal from the Judgment is filed and either the Judgment is affirmed or the appeal is dismissed, the Judgment becomes "Final and Unappealable" upon the earlier of (i) the filing of no petition for writ of certiorari after such affirmance or dismissal within the time for filing such a petition, or (ii) expiration of the time for rehearing of the denial or dismissal of such a petition after such affirmance or dismissal, or (iii) expiration of the time for seeking rehearing of the Supreme Court's affirmance of such affirmance or dismissal.

4

CONFIDENTIAL    TJPF_044572

1.13    "Judgment" means the order in a form substantially similar to Exhibit F hereto.

1.14    "Leasehold Estates" means those leasehold interests that Williams has owned or operated in Garfield County, Colorado, at any time during the period from September 2000 through May 2008.  Those leases are listed under the categories set forth on Exhibit A.

1.15    "Mainline Transmission Pipeline" means the transmission pipelines indicated below, and transmission pipelines located downstream of those pipelines.  The parties agree that the following pipelines in the Piceance Basin qualify as Mainline Transmission Pipelines: CIG, NWPL, Questar, TransColorado, Wyoming Interstate Gas, PSCO as specified below (including the interests in that pipeline owned by Public Service Company and Rocky Mountain Natural Gas), and Rockies Express.  The parties also agree that gathering pipeline systems in the Piceance Basin, such as Williams' Grand Valley Gathering System and the gathering system operated by Canyon Gas Resources and/or Energy Transfers, do not qualify as a Mainline Transmission Pipeline.  The parties further agree that to the extent the PSCO pipeline is connected directly to Williams' wells and operates like the Grand Valley Gathering System, then that portion of the PSCO pipeline does not qualify as a Mainline Transmission Pipeline.  (The portion of the PSCO pipeline into which the Grand Valley Gathering System delivers gas does qualify as a Mainline Transmission Pipeline.)  With respect to pipeline systems not identified in this paragraph (or not yet constructed), the parties agree that a pipeline that collects gas directly from many wells and then delivers the gas to a common collection point in the field or brings gas to a Plant is not a Mainline Transmission Pipeline; however, a pipeline that transports the gas beyond common collection points in the field towards end use or downstream markets for the gas without processing or treatment of the gas after entry into that pipeline (and after any compression required to bring the gas to the equivalent levels of pressure maintained on the above listed

5

transmission pipelines) is a Mainline Transmission Pipeline, regardless of whether the pipeline is
regulated by the Federal Energy Regulatory Commission.

1.16    "Natural Gas Liquids" or "NGLs" means liquid hydrocarbons recovered or
obtained by or on behalf of Williams from the gas after the gas is measured at or near the well.  It
includes liquid hydrocarbons recovered from the Grand Valley Gathering System and the Plants.

1.17    "Net Settlement Fund" means the Settlement Amount less all amounts approved by
the Court for payment of (i) attorneys' fees and expenses to Class Counsel, and (ii)
Administrative Expenses.

1.18    "Notice" means the notice as approved by the Court at the Preliminary Approval
Hearing pursuant to C.R.C.P. 23 (c)(2).  A proposed Notice is attached as Exhibit B.

1.19    "Opt-Out Claimant" means a member of the Plaintiff Class who submits a timely
and valid request for exclusion in accordance with the Preliminary Order, and who does not
revoke that request for exclusion in writing at least seven (7) days before the Fairness Hearing.

1.20    "Plaintiff Class" means all royalty owners, including overriding royalty interest
owners, who have been entitled to receive royalty payments under oil and gas leases located in
Garfield County, Colorado, owned in whole or in part, or operated by, Williams at any time
during the period from September 20, 2000, through May 31, 2008.  Excluded from the "Plaintiff
Class" are the following:

    (a)    The United States of America insofar as its mineral interests are managed
by the Minerals Management Service;

    (b)    Indian Tribes and their allottees;

6

CONFIDENTIAL    TJPF_044574

(c)    Parties to prior settlement agreements with Williams relating to payment of royalty (Puckett Land Company);

(d)    Royalty owners in oil and gas leases that provide a specific formula for payment of royalty tied to an index price, but only to the extent they receive royalty under such leases (the oil and gas lease dated July 20, 2005 between Mary Anne Bosely, *et al.* as "Lessor" and Williams as "Lessee," and the oil and gas lease dated May 9, 2006, between Jonathon H. Wellendorf and Diana L. Wellendorf as "Lessor" and Williams as "Lessee");

(e)    Parties who have previously litigated royalty payment issues with Williams, for the time period covered by the judgments entered in those cases (Joan L Savage and William F. Clough);

(f)    the Meriam Zela Grynberg Trust, the Rachel Susan Grynberg Trust, and the Stephen Mark Grynberg Trust, which are plaintiffs asserting royalty payment claims in *Grynberg v. Williams*, Civil Action No. 02-CV-5167, pending in the Denver District Court;

(g)    EnCana Oil & Gas (USA) Inc., ExxonMobil, and Chevron USA (but these royalty owners will be given an opportunity to opt in to the Plaintiff Class);

(h)    Williams Production RMT Company and Barrett Resources Corporation and any of their affiliates; and

(i)    The legal representatives, heirs, successors, or assigns of any excluded party.

1.21    "Plants" means Williams' existing and future plants in the Piceance Basin which treat or process gas from the Class Wells.

7

CONFIDENTIAL                                      TJPF_044575

1.22    "Preliminary Approval Hearing" means the hearing to be held before the Court at which an Order in a form substantially similar to Exhibit E hereto shall be presented for approval.

1.23    "Preliminary Distribution Schedule" means a schedule created by Williams that shows the amount due each member of Plaintiff Class under Section 3 of this Agreement, without (i) deletion of Opt-Out Claimants, and (ii) prorata reduction for any award of attorney's fees and expenses and Administration Expenses.  The Preliminary Distribution Schedule shall also identify the category of the Royalty Instrument(s) associated with each class member as well as the name and most current identification number assigned to each such member by Williams in the normal course of business.

1.24    "Preliminary Order" means the order in a form substantially similar to Exhibit E hereto.

1.25    "Released Parties" means Williams and all other working interest owners in the Class Wells for whom Williams has paid royalty or overriding royalty and for whom Williams makes Settlement Payments to members of Plaintiff Class, as well as the past and present employees, officers, directors, representatives, agents, attorneys, parents, affiliates, subsidiaries, stockholders, predecessors, successors and assigns of Williams and all such working interest owners.

1.26    "Reserved Claims" means the two claims not resolved by this Settlement Agreement and reserved for resolution by the Court, as more particularly described in Section 7 of this Agreement.

1.27    "Royalty Instruments" means all oil and gas leases creating royalty interests and all other contracts or instruments creating overriding royalty interests, covering lands in Garfield

8

CONFIDENTIAL                                    TJPF_044576

County, Colorado, under which Williams is or has been a lessee during the period from
September, 2000 through May 31, 2008, and in which a Settlement Class Member owns or has
previously owned an interest.

1.28    "Royalty Instrument Categorization" means the categorization of Royalty
Instruments set forth in Exhibit A.

1.29    "Settled Claims" means any and all claims, demands, rights, liabilities, and causes
of action of every nature and description whatsoever, known or unknown, suspected or
unsuspected, asserted or unasserted, that might have been asserted prior hereto or in the future,
directly, representatively, derivatively, or otherwise by the members of the Plaintiff Class based
on any facts, circumstances, transactions, events, occurrences, statements, acts, omissions,
failures to act, conflicts of interest, tortious acts, intentional acts, negligent acts, grossly negligent
acts, acts of unjust enrichment, breaches of express provisions, breaches of implied covenants or
any other duties arising under the leases or overriding royalty instruments, or breach of other
statutory or common law duties which occurred at any time, which were or could have been
properly alleged under Colorado Rule of Civil Procedure 23 by the Class Representatives on
behalf of the Plaintiff Class arising from payment of royalty or overriding royalty by Williams, or
the withholding of ad valorem taxes, except for the two Reserved Claims.

1.30    "Settlement Amount" means the total amount of Settlement Payments, prior to any
reduction for amounts awarded by the Court for Class Counsel's attorneys' fees, litigation costs,
expenses, and Administrative Expenses.

1.31    "Settlement Class Members" means all members of the Plaintiff Class except Opt-
Out Claimants.

9

CONFIDENTIAL

TJPF_044577

1.32    "Settlement Payments" means those payments described in Section 3 of this Settlement Agreement.

1.33    "Settling Parties" means Class Representatives and Williams.

1.34    "Statutory Interest" means the rate of 8%, compounded annually, pursuant to C.R.S. § 5-12-102.

1.35    "Transition Date" means the last day of Williams' accounting month in which the Court executes Exhibit E.

1.36    "Weighted Average Sales Price" or "WASP" means all proceeds Williams and any affiliate receives for the applicable production month from third parties in arms-length transactions for all products, including residue gas, unprocessed gas, and NGL's, allocated to each applicable grouping of Class Wells whose production Williams has appropriately assigned to an accounting sales pool, divided by the total volume related to each such sales pool (on an Mmbtu basis in the case of residue gas and unprocessed gas, and gallons or barrels in the case of NGLs). There is or will be a separate WASP for residue gas, unprocessed gas, and NGLs. With respect to any products that Williams has used or stored, Williams will calculate and pay royalty based on the WASP received in the month of production for the same types of products, less applicable deductions permitted under Section 4.

1.37    "Williams" means Williams Production RMT Company, together with its affiliated persons and entities, and includes Barrett Resources Corporation, which merged into Williams in 2001.

CONFIDENTIAL                        TJPF_044578

## SECTION 2

**2.     PAST AND PRESENT ROYALTY PAYMENT METHODOLOGIES**

Subject to any mistakes or miscalculations that Williams has made in its accounting (which Williams will be correcting under Section 3 of this Agreement), Williams makes the following representations of fact:

2.1     From September 2000 until merging with Williams in August 2001, Barrett Resources calculated royalties by starting with an arm's-length sales price and then deducting all expenses incurred between the wellhead and the point of sale, including but not limited to Deductions, which included a fee for utilizing its wholly-owned Grand Valley Gathering System (GVGS). During this period, the GVGS fee was $0.22 per mcf plus a 2.5% fuel charge.

2.2     Effective with September 2001 production, Williams stopped taking Deductions. For production from September 2001 through December 2005, Williams paid royalties by calculating a Weighted Average Sales Price (or "WASP") for the residue gas and unprocessed gas. Williams applied the WASP to the volumes of gas measured at each wellhead and only deducted third-party fees which it actually incurred to move the gas on one or more Mainline Transmission Pipelines to the point of sale or consumption.

2.3     From January 2006 production until the Effective Date, Williams has included NGLs when calculating royalties on gas that is processed. Williams allocates NGLs back to the wells based on gas analyses performed for each well, so that each well producing processed gas shares proportionately in the NGL recovery. Williams then calculates the residue gas volume for each well based on the total volume of gas measured at the wellhead less the Mmbtu's removed as NGLs. Williams calculates royalty on the residue gas by applying the WASP for residue gas and

11

CONFIDENTIAL     TJPF_044579

deducting only transportation costs incurred to move the gas on Mainline Transmission Pipelines. Williams calculates royalty on the NGLs based on the applicable WASP for NGLs, less any transportation costs incurred beyond the Plants.

2.4    From January 2006 production to the Effective Date, Williams has not deducted processing costs, including any volumetric reductions for Plant fuel, which it has incurred to extract NGLs; before this lawsuit was filed, however, it had been engaged in the planning necessary for it to begin deducting such costs from its royalty payments.

## SECTION 3

3.    **SETTLEMENT PAYMENTS FOR PAST PRODUCTION**

3.1    With respect to all Royalty Instruments except those in categories 1, 2, 3 and 13 on Exhibit A, Williams will pay Settlement Class Members for all Deductions taken in calculating royalty from the September 2000 accounting month to the Transition Date.  Williams will compute and pay Statutory Interest on the principal amount of each Deduction, from the date upon which it was taken until the Transition Date.  After the Transition Date, Williams will compute and pay interest at the rate of 4% simple interest until the Distribution Date.

3.2    With respect to all Royalty Instruments for the September 2000 accounting month through the December 2005 production month, Williams will pay Settlement Class Members 75% of the additional value of NGLs recovered downstream of the initial measurement point at or near each Class Well, for each such well, as compared to the original payment of royalty on those Mmbtus based on a residue gas price.  Williams will compute and pay royalty on the additional value of the NGLs as follows.  Step 1: For each month of the period covered by this paragraph 3.2, Williams will first calculate the Mmbtus of wellhead production that were recovered and sold

12

TJPF_044580

as NGLs. Step 2: Williams will then compare the proceeds received from the sale of NGLs for that month with the value used to pay royalty on the Mmbtu recovered as NGLs (*i.e.*, the Mmbtus recovered as NGLs times the residue gas price). Step 3: Williams will multiply the difference between NGL value and residue gas value computed in Step 2 by 75%. Step 4: Williams will then divide the resulting number in Step 3 by total wellhead Mmbtus for that month (thus obtaining the value per wellhead Mmbtu for calculation of additional royalty). Step 5: Williams will multiply the resulting numbers in Step 4 by the wellhead Mmbtus for that month for each well. Step 6: Finally, for each well, Williams will multiply the answer from Step 5 times a Settlement Class Member's royalty percentage interest in wellhead Mmbtus for that month (which will yield the principal amount of additional royalty to be paid each month). In making calculations of additional royalty under this paragraph, Williams will not subtract any costs incurred at the Plants. In addition, for any months in which the original royalty value of the Mmbtus recovered and sold as NGLs is higher than the value calculated under this paragraph, Williams will not make any negative adjustments or otherwise reduce the total amount of additional royalty to be paid under this paragraph. Williams will pay Statutory Interest on the principal amount calculated each month under this paragraph from the date such amount would have been due until the Transition Date. After the Transition Date, interest will accrue at the rate of 4% simple interest until the Distribution Date.

3.3    With respect to all Royalty Instruments, Williams will reimburse all Settlement Class Members any amounts withheld from royalty payments for ad valorem taxes for the years 2000, 2001, and 2004, in excess of the taxes actually paid by Williams on behalf of each such royalty owner, together with Statutory Interest, beginning the month after the tax payment was due and continuing through the date of disbursement. (During the pendency of this litigation,

13

CONFIDENTIAL

TJPF_044581

Williams has repeatedly expressed its intent to repay any excess ad valorem withholdings to its royalty owners, whether or not a settlement agreement was reached or approved and whether or not a particular royalty owner was covered by such agreement.)

3.4    With respect to all Royalty Instruments, Williams will also correct any errors discovered in the accounting for the period from the September 2000 accounting month to the Transition Date, including its prior use of index pricing to establish royalty value, to the extent those errors have not previously been corrected. Williams will pay Statutory Interest on any amounts found to be due, calculated from the date of the error until the Transition Date. After the Transition Date, interest will accrue at the rate of 4% simple interest until the Distribution Date.

3.5    With respect to any Royalty Instruments in category 12 on Exhibit A, Williams will refund any deductions (including transportation on Mainline Transmission Pipelines) taken in calculating royalty for the period from the September 2000 accounting month to the Transition Date. Williams will pay Statutory Interest on any amounts found to be due, calculated from the date the deduction was taken until the Transition Date. After the Transition Date, interest will accrue at the rate of 4% simple interest until the Distribution Date.

3.6    The amounts calculated above will be proportionately reduced by an amount awarded by the Court for Class Counsel's attorneys' fees, litigation costs, and Administrative Expenses.

3.7    The provisions in paragraph 3.1 relating to category 2 and 3 leases are not intended to represent an agreement by Class Representatives that Deductions are allowed by those leases. It appears that the Deductions in question were taken before any leases in those categories were issued by any member of the Plaintiff Class and therefore resolution of whether category 2 and 3 leases allow Deductions is not necessary for determination of settlement payments for past

14

production.

## SECTION 4

4.    **FUTURE ROYALTY PAYMENTS**

With respect to monthly royalty payments made after the Effective Date, Williams agrees to pay Settlement Class Members in the following manner:

4.1    With respect to all Royalty Instruments except those in categories 1, 2, 3, 12 and 13 on Exhibit A, Williams will not take any Deductions (except for processing deductions allowed by paragraph 4.4), regardless of (a) whether the costs relate to activities on or off the Leasehold Estates (except when the applicable Royalty Instrument expressly provides that no royalty is due on fuel consumed by Williams for lease operations on the Leasehold Estate), (b) what entity provides such services or how it is paid, and (c) where or how title to the gas is transferred.

4.2    With respect to Royalty Instruments in categories 2 and 3 on Exhibit A, nothing herein prohibits Williams from taking any Deductions it claims it is entitled to take under the terms of such Royalty Instruments, and nothing herein prohibits any Settlement Class Member from challenging such deductions.

4.3    With respect to Royalty Instruments in category 12 on Exhibit A, Williams will not take any deductions (including third party transportation) in calculating royalty, except to the extent it fractionates NGLs into component products, in which case paragraph 4.6 will apply.

4.4    With respect to all Royalty Instruments, Williams will account for the value of NGLs extracted from the gas (using the methodology described in paragraph 2.3). With respect

CONFIDENTIAL                    TJPF_044583

to all Royalty Instruments except those in categories 8, 9, 11, 12 and 13 on Exhibit A, in accounting for the value of NGLs extracted from the gas, Williams shall be permitted to deduct 50% of the amount allowed as a processing deduction under the regulations of the Mineral Management Service (the processing deduction will be limited to those costs incurred within a processing plant and will not exceed 1/3 of the value of the NGLs, since the MMS limit on processing costs is 2/3 of the value of the NGLs), but under no circumstances shall Williams be entitled to take any other Deduction when making such calculation. If Williams transports NGLs to sales points beyond the tailgate of a Plant, Williams can deduct such transportation costs when calculating royalties thereon. If Williams fractionates NGLs and sells the component products, royalty on the fractionated products will be determined by paragraph 4.6.

With respect to Royalty Instruments in categories 8, 9, and 11 on Exhibit A, the Plaintiff Class reserves the right to argue that such Royalty Instruments prohibit any or all deductions described in the first paragraph of this Section 4.4 when litigating the Reserved Claim described in paragraph 7.2.

With respect to Royalty Instruments in category 13 on Exhibit A, Williams will be permitted to deduct the same processing costs as allowed under federal leases.

Nothing herein precludes any royalty owner(s) from contending in any subsequent litigation that, when creating a second marketable product in the form of NGLs or subsequent fractionated products, Williams has failed to enhance (or increase proportionally) the total royalties received by such royalty owner(s).

4.5    Subject to the Reserved Claims, under all Royalty Instruments except those in categories 8, 9, 11 and 12 on Exhibit A, Williams shall be entitled to deduct a proportionate amount of any costs it actually incurs to transport gas in a Mainline Transmission Pipeline to

16

CONFIDENTIAL                                    TJPF_044584

downstream sales points, including demand or reservation charges, commodity charges, and fuel charges; provided, however, that no such credit shall be permitted unless the Settlement Class Members also received the benefit of the price actually paid for such gas at such location. Williams will not, however, deduct unused demand or reservation charges in calculating royalty, but shall be permitted to contend that such charges should be considered in determining whether Williams has "enhanced" the value of the gas, as described in Section 7.

4.6     If Williams transports NGLs to Conway or Bushton, Kansas, or other locations and Williams then fractionates such NGLs and sells the fractionated components, Williams will pay royalty on the fractionated components (ethane, propane, normal butane, iso-butane and natural gasoline) attributable to a well in which a Settlement Class Member has an interest, based on the published Mt. Belvieu, Texas "non-TET" monthly average Oil Price Information Service ("OPIS") prices in effect for the then current production month, less transportation tariffs and fractionation fees (and the cost of extracting NGLs as allowed under paragraph 4.4). If the Mt. Belvieu, Texas "non-TET" OPIS prices cease to be published, Williams will pay royalty on fractionated products using a replacement price as published in OPIS. Upon request, Williams will provide the applicable OPIS prices to any Settlement Class Member

4.7     As provided by Colorado law, Williams will withhold from royalty payments amounts to cover the royalty or overriding royalty owner's estimated share of severance, ad valorem, and conservation taxes. Williams will withhold for ad valorem taxes based on the latest tax rate from Garfield County multiplied by 87.5%. Each quarter, Williams will review the withholding rate to determine if it is still an accurate estimate and make adjustments accordingly. With respect to withholding for ad valorem taxes, Williams will reimburse royalty owners for any excess withholding within 90 days after receiving the bill for ad valorem taxes from Garfield

CONFIDENTIAL                                    TJPF_044585

County.  If Williams does not make the refunds by that date, it will pay Statutory Interest until the refunds are made.

4.8    Williams and the Settlement Class Members shall be bound prospectively by the royalty methodology set forth in this Section 4 of this Settlement Agreement.

## SECTION 5

5.    **REPRESENTATIONS CONCERNING ROYALTY PAYMENTS**

5.1    Taking into account the Settlement Payments in Section 4 to Settlement Class Members, Williams represents that, for the period beginning with the September 2000 accounting month:

(a)    it has properly accounted for all volumes of gas extracted, sold or used from the Class Wells on the basis of Mmbtu's measured at the wellhead, and will do so in the future, on the basis on Mmbtus at the initial measurement point at or near each Class Well;

(b)    except for those Royalty Instruments in categories 1, 2, 3 and 13 on Exhibit A and except for the processing deduction described in paragraph 4.4, Williams has not taken and will not take any Deductions;

(c)    Williams has used and will use in the future the Weighted Average Sales Price to calculate royalty payments, except as provided in paragraph 4.6 relating to future sales of fractionated products.

5.2    Settlement Class Members are entitled to rely on the representations in this Section, as well as the description of past and future royalty methodologies in Sections 2 and 4.

18

The Court has continuing jurisdiction to enforce this paragraph.

**SECTION 6**

6.    **RETROACTIVE ADJUSTMENTS**

6.1    Except with respect to the Reserved Claims, this Agreement is intended to settle all class claims (the Settled Claims) for the period ending with the Transition Date, and Williams shall not make any retroactive debit adjustments with respect to the Settled Claims for production to the Transition Date.

6.2    Williams may make appropriate retroactive adjustments in the ordinary course of business related to matters other than the Settled Claims, subject to the right of the affected royalty owner(s) to object thereto.

**SECTION 7**

7.    **CLAIMS NOT RESOLVED BY THIS SETTLEMENT AGREEMENT**

7.1    This Settlement Agreement resolves all claims for all Royalty Instruments held by the Plaintiff Class, except one distinct claim that relates only to Royalty Instruments in categories 8, 9 and 11 on Exhibit A, and one distinct claim that relates to Royalty Instruments in categories 5, 6 and 7 on Exhibit A. These two unresolved claims are referred to as the Reserved Claims.

7.2    The first Reserved Claim is whether Williams is entitled to deduct a pro-share of any expenses incurred beyond the tailgates of the Plants when calculating royalties under the Royalty Instruments in categories 8, 9 and 11 on Exhibit A. The Plaintiff Class contends that these instruments expressly prohibit the deduction of such expenses, and Williams contends that those royalty instruments are subject to the same rules as silent leases under *Rogers v. Westerman*

19

*Farm Co.*, 29 P.3d 887 (Colo. 2001). (The Plaintiff Class also specifically reserves the right to argue that the Royalty Instruments in Categories 8, 9 and 11 on Exhibit A prohibit Williams from deducting any processing costs when paying royalties on NGLs.) If the Plaintiff Class does not prevail on this Reserved Claim, these Royalty Instruments will be subject to the outcome of the second Reserved Claim.

7.3     The second Reserved Claim is whether Williams can establish that it has "enhanced" or proportionately increased the value of (and royalties paid on) gas produced prior to the Transition Date under Royalty Instruments in categories 5, 6 and 7 on Exhibit A by transporting that gas on a Mainline Transmission Pipeline to the points of sale (and deducting a pro-rata share of those transportation costs in calculating royalty).

When this claim is being adjudicated, the Plaintiff Class stipulates that it will claim that (1) the gas is marketable and has reached the commercial marketplace when it arrives at one or more locations used by the publication Inside FERC to establish the CIG-Rocky Mountain, the Northwest Pipeline-Rocky Mountain, and the Questar Pipeline-Rocky Mountain Index Prices; (2) the volume weighted average of these three Indexes is the best available evidence for determining whether Williams has met the test for determining if it has enhanced the royalties paid to the Plaintiff Class by incurring expenses to transport the gas to points of sale beyond these locations; and (3) for gas not entering one of those three pipelines (such as gas being transported on the TransColorado or PSCO pipelines), they will not claim that Williams must transport the gas to sales locations in New Mexico or Wyoming in order to render the gas marketable (and at a commercial marketplace) under Colorado law.

While this claim is being adjudicated, Williams stipulates that it will claim that (1) the gas is first marketable and at the location of the commercial marketplace when it reaches one of the

CONFIDENTIAL          TJPF_044588

outlets of the Plants or the entry to a Mainline Transmission Pipeline, and (2) that the value to be used to determine whether the "enhancement" test has been met are the prices received for the gas at those locations.

The second Reserved Claim will include two principal sub-issues: the location of the first commercial marketplace (for purposes of determining enhancement, not whether the gas is marketable under *Rogers v. Westerman Farm*); and the period used to determine whether enhancement has been achieved.

7.4    Nothing contained in this section shall bar or otherwise prejudice Williams' right to contend that an "enhancement" test does not exist under Colorado law or that the test is different from the one that the Plaintiff Class contends exists. In addition, notwithstanding Williams' agreement in paragraph 4.5 to pay royalty in the future without deducting unused demand or reservation charges on Mainline Transmission Pipelines, Williams will be permitted to contend that such unused demand or reservation charges should be considered by the Court when determining whether Williams has satisfied any enhancement test that may apply.

7.5    In litigation of the Reserved Claims, evidence relating to the Settled Claims will be inadmissible and the Plaintiff Class will not seek to introduce evidence, testimony or argument relating to those claims.

7.6    The Reserved Claims are strictly limited to claims for breach of contract and are confined to the time period from and after the September 2000 accounting month. The Plaintiff Class will release all other claims, including claims for moratory interest on the Reserved Claims. Williams agrees that, if the Plaintiff Class obtains judgment on one or both of the Reserved Claims for damages commencing with the September 2000 accounting month, it will pay

21

CONFIDENTIAL

TJPF_044589

Statutory Interest on the amount awarded.

7.7     The Reserved Claims will be tried to or otherwise resolved by the Court, without a jury.

7.8     Except as set forth in this Section 7, nothing contained in this Settlement Agreement shall alter whatever obligation Williams may have under the "enhancement" test. Nothing contained herein precludes any member of the Plaintiff Class from contending that Williams has failed to meet the "enhancement test" with reference to gas produced after the Transition Date.

7.9     Williams agrees to support certification of the plaintiff class(es) under C.R.C.P. 23 with respect to the Reserved Claims.

### SECTION 8

8.     **IMPLEMENTATION OF THE SETTLEMENT AGREEMENT AND DISTRIBUTION OF THE SETTLEMENT FUND**

8.1     Within forty-five (45) days of the execution of this Agreement, Williams will supplement accounting information previously provided to Class Counsel to show the paid history royalty accounting information for the Plaintiff Class from and after the September 2000 accounting month.  Class Counsel may use that information only for purposes of this litigation and shall otherwise preserve the confidentiality of any such information designated as confidential.

8.2     As soon as practicable after this Settlement Agreement has been executed, counsel for the parties shall jointly submit to the Court the Motion substantially in the form as Exhibit C.

8.3     At the Preliminary Approval Hearing, the Settling Parties shall jointly urge the

CONFIDENTIAL                    TJPF_044590

Court to enter an Order substantially similar in form to Exhibit D.

8.4     At least forty-five (45) days before the Fairness Hearing, Williams will provide Class Counsel with a copy of the Preliminary Distribution Schedule for review and shall file it with the Court. Within fifteen (15) days after the Fairness Hearing, Williams will provide Class Counsel and the Court with a copy of the Final Distribution Schedule.

8.5     At the Fairness Hearing, counsel for the parties shall jointly move the Court for entry of the Judgment substantially in the form attached as Exhibit E. Williams will also present the Preliminary Distribution Schedule for the Court's approval.

8.6     Within fifteen (15) days from the Effective Date, Williams shall (1) distribute the Net Settlement Fund, in accordance with the Final Distribution Schedule in the form as approved by the Court at the Fairness Hearing, by mailing the Distribution Checks to Settlement Class Members at the most current addresses then reasonably available, with each Distribution Check accompanied by a transmittal letter in the form attached as Exhibit G; and (2) shall pay to Class Counsel the attorneys' fees and costs and Administrative Expenses assessed by the Court.

8.7     Within ten (10) business days after the Distribution Date, Williams will file an affidavit certifying that the checks were sent to the Settlement Class Members in the amounts set forth on the Final Distribution Schedule.

8.8     One hundred (100) days after the Distribution Date, Williams will file an accounting of the Distribution Checks, showing (1) the Distribution Checks that have been cashed; (2) the Distribution Checks that have been returned to Williams; (3) the Distribution Checks that have not been returned but remain uncashed; and (4) all available information relating to the Distribution Checks described in (2) and (3).

23

8.9    Thereafter, the Court shall enter any further orders it deems proper in connection with the disposition of such remaining portion of the Net Settlement Fund, including, but not limited to, directing Class Counsel to take reasonable steps to distribute such remaining portion of the Net Settlement Fund to the proper Settlement Class Members or their successors or assigns.

8.10    Any portion of the Net Settlement Fund that remains after reasonable efforts have been exhausted to distribute the Net Settlement Fund to Settlement Class Members or their successors or assigns shall become the property of Williams.

8.11    If any Settlement Class Member receives a Distribution Check to which such Settlement Class Member is not entitled, that Settlement Class Member shall refund the amount of such Distribution Check to the Net Settlement Fund.

8.12    No Settlement Class Member shall have any claim against the Settling Parties or their respective counsel based on distributions made in accordance with the Final Distribution Schedule approved by the Court at the Fairness Hearing.

## SECTION 9

9.    **UNDERTAKINGS OF THE SETTLING PARTIES**

9.1    The Settling Parties agree to deal in good faith in implementing this Settlement Agreement and agree to cooperate and exercise their best efforts to the extent necessary to effectuate and implement all of its terms and conditions, as quickly as possible, by taking all actions contemplated by this Settlement Agreement, including its Exhibits.

9.2    The Class Representatives agree to participate as Settlement Class Members and agree to not request exclusion.

CONFIDENTIAL    TJPF_044592

9.3    The Settling Parties agree to affirmatively present their support for final judicial approval of this Settlement Agreement.

9.4    The Settling Parties agree not to encourage in any way any member of the Plaintiff Class to become an Opt-Out Claimant or discourage any member of Plaintiff Class or any party with the right to opt in from participating in this settlement as a Settlement Class Member.

9.5    The Settling Parties agree to waive any right to appeal or collaterally attack the Judgment entered pursuant to this Settlement Agreement.

9.6    In proceedings before the Court and before any appellate courts, if necessary, the Settling Parties agree affirmatively to present support for certification of a Plaintiff Class (including, as appropriate, subclasses) and for final judicial approval of this Settlement Agreement.

## SECTION 10

10.    ATTORNEYS' FEES AND EXPENSES

10.1    Class Counsel shall apply to the Court for (i) reimbursement of their reasonable litigation expenses; (ii) reimbursement of Administrative Expenses; and (iii) an award of attorneys' fees of 25% of the Settlement Amount after reduction of (i) and (ii) above. Such award and reimbursements shall be paid out of the Settlement Amount as provided herein.

10.2    Williams will take no position regarding the award of fees and reimbursement of expenses.

10.3    This Settlement Agreement is not contingent upon the Court's approval of Class Counsel's application for attorneys' fees and expenses.

CONFIDENTIAL                    TJPF_044593

## SECTION 11

11.    **TAXES**

Class Representatives and Settlement Class Members shall be responsible for filing any tax returns and for paying any taxes that may be due on their proportionate share of the Net Settlement Fund. Williams shall have no liability or responsibility for paying any taxes with respect to amounts paid under this Settlement Agreement.

## SECTION 12

12.    **EXCESSIVE OPT-OUT CLAIMANTS**

If greater than twenty percent (20%) of the members of the Plaintiff Class request to exclude themselves pursuant to the Notice, Williams shall have the right to terminate the Settlement Agreement, in which event the provisions of Section 14 of this Settlement Agreement shall govern.

## SECTION 13

13.    **CONDITIONS OF SETTLEMENT**

13.1    This Agreement shall be effective only on the condition that all of the following events occur:

(a)    The Court enters the Preliminary Order, substantially in the form of Exhibit E;

(b)    The Court enters the Judgment, substantially in the form of Exhibit F, and

(c)    There is an Effective Date.

26

**CONFIDENTIAL**    **TJPF_044594**

13.2    Upon the occurrence of all of the events referenced in Section 13.1 above, all Settlement Class Members shall be deemed to have: (a) dismissed the Action against Williams with prejudice as to the Settled Claims, and (b) acknowledged full and complete satisfaction of, and fully, finally and forever settled, released and discharged the Settled Claims against Released Parties.

## SECTION 14

**14.    NON-OCCURRENCE OF CONDITIONS OF SETTLEMENT**

14.1    In the event that the conditions of settlement, as provided in Section 13.1 above, are not satisfied:

(a)    This Settlement Agreement shall terminate;

(b)    Any Judgment entered pursuant to this Settlement Agreement shall be vacated;

(c)    The litigation commenced by Plaintiffs' Complaint shall proceed as if this Settlement Agreement had never been executed;

(d)    The certification of the Settlement Class (whether conditional or final) shall be vacated and the Action shall proceed as though the Settlement Class had never been certified; and

(e)    This Settlement Agreement may not be used in this Action or otherwise for any purpose, including whether the case should properly be certified as a class action pursuant to C.R.C.P. 23.

CONFIDENTIAL                                    TJPF_044595

## SECTION 15

15.    **NO ADMISSION OF LIABILITY**

The settlement embodied in this Settlement Agreement is made to compromise and settle the Action without further litigation. It is not, and it should not be interpreted as, an admission of any liability or wrongdoing by Williams, nor should it be construed as an admission of any strength or weakness in the claims against Williams. Williams denies any wrongdoing or liability.

## SECTION 16

16.    **MISCELLANEOUS**

16.1    Each of the Settling Parties has relied upon its own counsel's advice in entering into this Settlement Agreement and not upon the advice of any other party's counsel.

16.2    The Settling Parties and their counsel have mutually contributed to the preparation of this Settlement Agreement and the Exhibits thereto. Consequently, no provision of this Agreement or the Exhibits shall be construed against any party because that party or its counsel drafted the provision.

16.3    All of the Exhibits to this Settlement Agreement are material and integral parts hereof, and they are fully incorporated herein by reference. The Exhibits to this Settlement Agreement are as follows:

Exhibit A – List of Class Royalty Instruments and Categorization Thereof;

Exhibit B – Notice of Class Action and Proposed Settlement;

**CONFIDENTIAL**                    **TJPF_044596**

Exhibit C – Joint Motion 1) to Enter an Order Certifying a Plaintiff Class, Preliminarily Approving Settlement Agreement, Approving Form of Notice, and Scheduling Fairness Hearing, and 2) to Establish a Hearing Date for the Joint Motion;

Exhibit D – Order Establishing Hearing Date;

Exhibit E – Order Certifying a Plaintiff Class, Preliminarily Approving Settlement Agreement, Approving Form of Notice, and Scheduling Fairness Hearing;

Exhibit F – Judgment; and,

Exhibit G – Transmittal Notice to Accompany Distribution Checks.

16.4    The placement of any particular lease in the lease categories on Exhibit A, or the treatment of such categories in this Settlement Agreement, shall not be used as a basis for advancing any position with respect to the resolution of the Reserved Claim described in paragraph 7.2; provided, however, that in the proceedings on the Reserved Claim, the parties can make arguments about different lease language in the categories on Exhibit A.

16.5    If Williams voluntarily makes any payment to EnCana Oil & Gas (USA) Inc., ExxonMobil, or Chevron U.S.A. in connection with Deductions from the September 2000 accounting month to the Transition Date, such payment will not exceed any payment those companies would have received under this Agreement.

16.6    Overriding royalty instruments will be initially treated as falling within category 5 on Exhibit A, except for overriding royalty instruments placed in a different category on the attached Exhibit A. Category 5 includes leases and other royalty instruments that are silent on allocation of costs under *Rogers v. Westerman Farm Co.*, 29 P.3d 887 (Colo. 2001). However, the Notice of Class Action and Proposed Settlement (attached as Exhibit B) will give Plaintiff

CONFIDENTIAL                    TJPF_044597

Class members who believe their overriding royalty instrument expressly addresses cost deductions the opportunity to provide a copy of their instrument to Class Counsel for review and determination as to the appropriate category under Exhibit A. If the Settling Parties cannot agree on the appropriate category for an overriding royalty (including any new categories that may be necessary), they will submit the issue to the Court for determination.

16.7    This Settlement Agreement may be amended or modified only by a written instrument signed by or on behalf of the Settling Parties or their successors in interest.

16.8    This Settlement Agreement may be executed in multiple counterparts.

16.9    This Settlement Agreement and the Exhibits hereto constitute the entire agreement among the Settling Parties.

16.10   The provisions of this Settlement Agreement shall, where possible, be interpreted in a manner to sustain their legality and enforceability.

16.11   A waiver by one party to this Agreement of the breach of any provision shall not constitute a waiver of any other prior or subsequent breach of the same or any other provision.

16.12   This Settlement Agreement (including the Exhibits hereto) and all documents relating hereto shall be construed and interpreted under the laws of the State of Colorado.

16.13   This Settlement Agreement and the Exhibits thereto shall be binding upon and inure to the benefit of, successors and assigns of the parties, including Settlement Class Members.

The Settling Parties hereby approve this Settlement Agreement on the dates indicated below.

CONFIDENTIAL

TJPF_044598

PLAINTIFFS AND CLASS
REPRESENTATIVES

Date: _10/9/08_                    By: _____
                                       Ivo Lindauer

Date: _10/10/08_                   By: _____
                                       Sidney Lindauer

Date: _16-16-08_                   By: _____
                                       Ruth Lindauer

Date: _10/10/08_                   By: _____
                                       Diamond Minerals, LLC

                                   WILLIAMS PRODUCTION RMT
                                   COMPANY

Date: _10/7/08_                    By: _____

31

CONFIDENTIAL                              TJPF_044599

APPROVED:

DUFFORD, WALDECK, MILBURN & KROHN, LLP

By _____
    Nathan A. Keever

G.R. MILLER, P.C.
FLEESON, GOOING, COULSON & KITCH, LLC
    Thomas D. Kitch
    Gregory J. Stucky
    David G. Seely

        CLASS COUNSEL

HOLLAND & HART LLP

By _____
    John F. Shepherd, P.C.
        ATTORNEYS FOR DEFENDANT

32

**CONFIDENTIAL**                    **TJPF_044600**

DATE FILED: October 17, 2008
CASE NUMBER: 2006CV317

**Exhibit A**

**Categorization of Royalty Instruments**

| Category | Explanation |
|---|---|
| 1 | Specifically allows deduction of compressing, dehydrating, treating, gathering and transportation |
| 2 | Specifically allows deduction of transporting gas "from the mouth of the well to the point of sale," or "customary transportation costs," or "all transportation charges" |
| 3 | Specifically allows deduction of third party transportation costs from the mouth of the well to the point of sale |
| 4 | Specifically allows deduction of transportation costs on interstate pipelines |
| 5 | Calculates royalty payments based on, for example, "market value at the well," "proceeds at the well," "market value," or "proceeds" (or without explanation) |
| 6 | Calculates royalty payments based on "net proceeds" |
| 7 | Calculates royalty payments based on "gross proceeds at the well" |
| 8 | Royalty is based on the market value of the gas at the well "free of all costs of developing and operating the Leased Premises and free of all costs of production" |
| 9 | Royalty paid in kind, "free of all costs" |
| 10 | Specifically addresses processing costs |
| 11 | Calculates royalty payments based on "gross proceeds" |
| 12 | Specifically bars deduction of gathering, compression, or transportation costs |
| 13 | Agreement provides for payment of royalty based on the same valuation of production as federal leases |

CONFIDENTIAL

TJPF_044601

Summary

| Category Number | Number of Leases/Overrides | Percentage |
|---|---|---|
| | 908 | 100.00% |
| | | |
| | | |
| 1 | 173 | 19.05% |
| 2 | 284 | 31.28% |
| 3 | 22 | 2.42% |
| 4 | 14 | 1.54% |
| 5 | 185 | 20.37% |
| 6 | 2 | 0.22% |
| 7 | 0 | 0.00% |
| 8 | 14 | 1.54% |
| 9 | 13 | 1.43% |
| 10 | 1 | 0.11% |
| 11 | 194 | 21.37% |
| 12 | 5 | 0.55% |
| 13 | 1 | 0.11% |
| | 908 | 100.00% |

CONFIDENTIAL

TJPF_044602

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 2 | 163 | 1 | 4/24/1992 | Thurston, Floyd A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead ges, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 3 | 224 | 1 | 12/2/1993 | Barrett Resources Corp. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 4 | 627 | 1 | 5/19/1989 | Robert C. Schenck, Sr., as Attorney for James Felix Atkinson and Dorothy Yolonda Atkinson | "The lessee shall pay lessor, as royalty, on gas . . . produced from the leased premises and sold or used off the premises . . . the market value at the well of _____ of the gas sold or used, provided that on gas sold the royalty shall be _____ of the amount realized from such sale. . . . In the event Lessee compresses, treats, purifies, or dehydrates such gas (whether on or off the leased premises) or transports gas off the leased premises, Lessee in computing royalty hereunder may deduct from such price a reasonable charge for each of such functions performed." |
| 5 | 687 | 1 | 10/26/1990 | Board of County Commissioners, Garfield County | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sala or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 6 | 723 | 1 | 2/18/1991 | Dallas F. Dudley, as Special Receiver in Liquidation for The Great Global Assurance Company | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____% the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 7 | 788 | 1 | 5/5/1994 | Victor Charles and Margaret Sue Charles | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 8 | 791 | 1 | 4/28/1994 | Betty M. Cornell | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 9 | 806 | 1 | 7/19/1994 | Board of County Commissioners, Garfield County | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 10 | 875 | 1 | 1/31/1994 | Evelyn G. McKay | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044603

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 11 | 876 | 1 | 3/15/1994 | HMC Ltd. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 12 | 2636 | 1 | 1/24/1996 | Ernest E. Swigert and Elsie Swigert | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 13 | 2648 | 1 | 9/25/1995 | Alberta Payton, as Personal Representative for the Estate of Dorothy Payton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 14 | 2654 | 1 | 7/18/1994 | Hayden Rader | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 15 | 2655 | 1 | 7/29/1994 | Town of Parachute | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 16 | 2657 | 1 | 9/9/1994 | Robert R. Boruch and Arlene D. Boruch | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 17 | 2686 | 1 | 9/11/1995 | Katherine E. Ziegler | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 18 | 3084 | 1 | 4/24/1996 | Robert E. Leborgne and Sharon L. Leborgne | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 19 | 3090 | 1 | 4/24/1996 | Verner Donn Mead and Elma M. Mead | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044604

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 20 | 3091 | 1 | 6/17/1996 | Allen R. Koeneke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 21 | 3414 | 1 | 9/5/1996 | Dorothy Lois George, as Personal Representative of the Estate of Barbara B. Robinson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 22 | 3613 | 1 | 7/1/1996 | Board of County Commissioners, Garfield County | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 23 | 3830 | 1 | 9/3/1996 | Samuel B. Potter and Teresa A. Potter | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 24 | 4236 | 1 | 10/3/1996 | Town of Parachute | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 25 | 6144 | 1 | 3/12/1997 | John Wix | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 26 | 6163 | 1 | 3/12/1997 | Rex. E. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 27 | 6170 | 1 | 3/12/1997 | Kathryn B. Ross and Troy G. Ross | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 28 | 6172 | 1 | 3/12/1997 | Marshall Quiat | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

**CONFIDENTIAL**

**TJPF_044605**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 29 | 6173 | 1 | 3/12/1997 | Gerald M. Friedman and JoAnne Friedman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 30 | 6178 | 1 | 3/12/1997 | William E. Bakke and Julia A. Bakke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 31 | 6186 | 1 | 3/12/1997 | Woodard B. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 32 | 6191 | 1 | 3/12/1997 | Yale B. Pokress and Kathleen J. Pokress | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 33 | 6194 | 1 | 3/12/1997 | Jack D. Stockton and Emma F. Stockton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 34 | 6196 | 1 | 3/12/1997 | Alan H. Bucholtz | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 35 | 6197 | 1 | 3/12/1997 | DWG & Co. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 36 | 6201 | 1 | 3/12/1997 | Carole Q. Leight | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 37 | 6202 | 1 | 3/12/1997 | E. James Judd | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044606

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 38 | 6203 | 1 | 3/12/1997 | E. Lee Garlett and Rosealice Garlett | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 39 | 6204 | 1 | 3/12/1997 | Sheldon Steinhauser | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 40 | 6205 | 1 | 3/12/1997 | McLeed Hittson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 41 | 6206 | 1 | 3/12/1997 | Harry A. Dutton, Jr. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 42 | 6207 | 1 | 3/12/1997 | L.W. Searle and Violet H. Searle | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 43 | 6208 | 1 | 3/12/1997 | W. Lee Sims | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 44 | 6209 | 1 | 6/3/1997 | North Star Foundation | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 45 | 6210 | 1 | 3/12/1997 | Wells Fargo Bank, Gerald M. Quiat and Florence Goodman, as Co-Trustees of the Evelyn Q. Garlett Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 46 | 6211 | 1 | 3/12/1997 | Ralph Raymond and Jean Raymond Revocable Living Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL                    TJPF_044607

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 47 | 6254 | 1 | 8/11/1997 | Board of County Commissioners, Garfield County | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 48 | 6258 | 1 | 8/21/1997 | Marian G. Clem | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale, or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 49 | 7356 | 1 | 3/12/1997 | Gerald M. Quiat and Roberta N. Quiat | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 50 | 9794 | 1 | 10/22/1997 | Archipelago, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 51 | 9795 | 1 | 10/20/1997 | Mary Ann Bosely | Under original lease, lessor to bear cost of compressing, dehydrating and otherwise treating gas to render it marketable or usable and cost of gathering and transporting gas from the mouth of the well to the point of sale or use.  [Lease was amended effective July 1, 2005; amendment listed under category 4.] |
| 52 | 102484 | 1 | 5/4/1998 | Leora D. Black | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 53 | 102903 | 1 | 6/23/1998 | Gary Lee Mahaffey and Lyle Leon Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 54 | 104219 | 1 | 8/7/1998 | Craig L. Hayward and Cristy A. Koeneke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 55 | 104736 | 1 | 8/23/1999 | Hollis Cameron and Daniel Cameron, Jr. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

**CONFIDENTIAL**

**TJPF_044608**

| Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|
| 105333 | 1 | 7/13/1999 | Wayne E. Wells | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 105382 | 1 | 12/29/1999 | Joe Ann Nichols | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 105411 | 1 | 4/1/2000 | PAL, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 105412 | 1 | 3/31/2000 | James F. Reynolds | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 105808 | 1 | 6/7/2000 | Cochran, Loretta | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 105810 | 1 | 6/7/2000 | Cochran, Patricia | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 105811 | 1 | 6/5/2000 | Urquhart, William and Urquhart, Nancy | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 105812 | 1 | 6/5/2000 | Urquhart, Archie and Urquhart, Anna Marie | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 105979 | 1 | 12/13/1999 | John W. Savage, Jr., Roy E. Savage, Marshall T. Savage, Daniel W. Savage, Grace A. Savage and Sally M. Brands | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 105980 | 1 | 12/13/1999 | JRMD, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044609

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 66 | 105982 | 1 | 12/13/1999 | John W. Savage, Jr. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 67 | 106066 | 1 | 6/5/2000 | Frank, Charles | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 68 | 106067 | 1 | 6/5/2000 | Baca, Carolyn | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 69 | 106555 | 1 | 9/29/2000 | Brunken, Lawrence | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 70 | 106646 | 1 | 8/29/2000 | Andrew J. Harris and Shirley J. Harris | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 71 | 106653 | 1 | 11/21/2000 | Edna M. Dalton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 72 | 108060 | 1 | 2/18/2002 | Board of County Commissioners, Garfield County | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 73 | 108226 | 1 | 8/29/2000 | Warren H. Buxton, Charles K. Buxton and Edith E. Sarver | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 74 | 108229 | 1 | 8/31/2000 | Larry M. Palmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 75 | 108231 | 1 | 1/11/2001 | Akins, Margaret | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 76 | 108240 | 1 | 1/11/2001 | Farris, Helen | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044610

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 77 | 108243 | 1 | 11/10/2000 | Hendricks, Jean | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 78 | 108244 | 1 | 11/10/2000 | Hendricks, William | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 79 | 108247 | 1 | 3/19/2001 | Phyllis S. Joslin, as Personal Representative of the Estate of Neil S. Mincer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 80 | 108248 | 1 | 10/27/2000 | Jolley, Donald | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 81 | 108250 | 1 | 12/12/2001 | Stark, Kerwin and Stark, Kay | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 82 | 108251 | 1 | 4/18/2001 | Myrtle Scarrow | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 83 | 108255 | 1 | 3/9/2001 | Armstrong, Harvey and Armstrong, Susan | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 84 | 108256 | 1 | 2/15/2001 | Armstrong, Otto | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 85 | 108258 | 1 | 2/20/2001 | Galyean, Ronald | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 86 | 108259 | 1 | 2/20/2001 | Galyean, Howard | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 87 | 108260 | 1 | 2/20/2001 | Richardson, Beverly Jean and Richardson, Charles | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 88 | 108261 | 1 | 2/20/2001 | O'Brien, Laura and O'Brien, Lenard | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044611

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 89 | 108262 | 1 | 2/20/2001 | Galyean, Floyd and Galyean, Beverly | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 90 | 108274 | 1 | 1/23/2001 | Gates, Rex | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 91 | 108275 | 1 | 3/1/2001 | Merlin J. Wagner and Pamella Lynn Wagner | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 92 | 108276 | 1 | 12/12/2000 | Verner Donn Mead and Elma M. Mead | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 93 | 108288 | 1 | 5/9/2001 | Mary Lee Bruckner | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 94 | 108290 | 1 | 4/24/2001 | Vella J. Moore | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 95 | 108352 | 1 | 8/30/2001 | Jacobs, Timothy and Jacobs, Karla | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 96 | 108366 | 1 | 8/23/2001 | James P. Lyons and Ilse Lyons | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 97 | 108367 | 1 | 8/10/2001 | Lyons, Martin and Lyons, Heidi | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 98 | 108368 | 1 | 8/23/2001 | James P. Lyons and Ilse Lyons | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044612

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 99 | 108369 | 1 | 11/19/2001 | Locklear, Dannie | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 100 | 108371 | 1 | 10/18/2001 | Rosemary H. Belden | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 101 | 108378 | 1 | 10/8/2001 | Johnson, Allen | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 102 | 108379 | 1 | 10/8/2001 | Johnson, Anne as Attorney-in-fact for Thomas Johnson | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 103 | 108380 | 1 | 10/8/2001 | Johnson, W. Pyke, Jr. | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 104 | 108381 | 1 | 10/8/2001 | Davidson, Elizabeth | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 105 | 108382 | 1 | 10/23/2001 | Radel, Loren | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 106 | 108394 | 1 | 12/6/2001 | Lough, Ted and Lough, Marie | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 107 | 109477 | 1 | 6/19/2002 | Mary Bosely | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 108 | 109478 | 1 | 5/14/2002 | Burke, Vicki | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 109 | 109614 | 1 | 1/2/2002 | Roley, Stephen Eugene | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 110 | 109615 | 1 | 1/2/2002 | Roley, John Ramsey | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044613

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 111 | 109617 | 1 | 1/2/2002 | Carvey, Andrea Sue | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 112 | 109626 | 1 | 12/27/2001 | Irwin, Mark and Irwin, Maureen | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 113 | 109647 | 1 | 5/13/2002 | Akins, Ruth E. Trust | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 114 | 109648 | 1 | 5/13/2002 | Akins, Patrick | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 115 | 109697 | 1 | 5/5/2002 | Ralph D. Long and Barbara W. Long | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 116 | 109698 | 1 | 5/5/2002 | Mary Lou Thornton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 117 | 109699 | 1 | 5/5/2002 | Richard H. Hoag and Eleanor Hoag | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 118 | 109702 | 1 | 5/27/2002 | Waters, Betty | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 119 | 109703 | 1 | 5/27/2002 | Hudson, Virginia | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 120 | 109704 | 1 | 5/27/2002 | Findlay, Rose | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 121 | 109705 | 1 | 5/27/2002 | Millsap, Mary | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 122 | 109717 | 1 | 5/14/2002 | Dyer, Joyce | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |

**CONFIDENTIAL**

**TJPF_044614**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 123 | 109721 | 1 | 5/14/2002 | Esparsen, Brenda | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 124 | 109766 | 1 | 5/14/2002 | Satterfield, Rhodora | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 125 | 109775 | 1 | 5/14/2002 | Sulzer, Dean | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 126 | 109857 | 1 | 4/30/2002 | Leborgne, Robert and Leborgne, Sharon | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 127 | 110246 | 1 | 6/27/2002 | Kingman, Owen and Kingman, Diane | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 128 | 110651 | 1 | 11/5/2004 | Union Pacific Railroad Company | "The royalties payable under this Lease shall be free and clear of costs or deductions for exploration, drilling, development, and production, including, but not limited to, costs of marketing, dehydration, storage, compression, separation by mechanical means and stabilization of the hydrocarbons. If Lessee treats and/or processes its gas in a natural gas plant (either on or off the Premises) . . . . Lessee shall be entitled to deduct from the value of the products recovered by the treating and/or processing of the gas . . . the actual costs incurred by Lessee for such treating and/or processing, which costs shall include gathering or transportation costs required to transport the gas to the plant." |
| 129 | 110683 | 1 | 6/3/2004 | Chevron U.S.A. Inc. | All royalties paid on natural gas sold off the Leased Premises shall be paid after deducting from such royalty Lessor's proportionate share of all post-production costs (i.e., all costs incurred after natural gas has been brought to the wellhead, including, but not limited to, treating, dehydration, compression, processing, gathering, interstate or intrastate transportation charges or costs and all associated fuel costs) and ad valorem, severance, conservation and any other production taxes. |
| 130 | 110717 | 1 | 9/3/1996 | Thomas H. Odgers and Mary K. Odgers | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 131 | 110791 | 1 | 4/17/2006 | Samson, David Michael and Samson, Janet Susan | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 132 | 111135 | 1 | 7/8/2005 | Union Pacific Railroad Company | "The royalties payable under this Lease shall be free and clear of costs or deductions for exploration, drilling, development, and production, including, but not limited to, costs of marketing, dehydration, storage, compression, separation by mechanical means and stabilization of the hydrocarbons. If Lessee treats and/or processes its gas in a natural gas plant (either on or off the Premises) . . . . Lessee shall be entitled to deduct from the value of the products recovered by the treating and/or processing of the gas . . . the actual costs incurred by Lessee for such treating and/or processing, which costs shall include gathering or transportation costs required to transport the gas to the plant." |
| 133 | 111614 | 1 | 10/27/2005 | McNeil, Frank and McNeil, Yoneko | "(1) when sold by Lessee, _____% of the net proceeds derived from such sale or (2) when used by Lessee off said land... the market value, at the mouth of the well, of _____% of such gas... Lessor's interest... to bear _____% of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____% of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |
| 134 | 111626 | 1 | 4/11/2006 | Moss, Bradley and Moss, Winette | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land... the market value, at the mouth of the well, of _____ of such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |

CONFIDENTIAL                                                        TJPF_044615

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 135 | 111688 | 1 | 7/19/2005 | Dekam, Eric and Dekam, Jeniffer | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 136 | 111691 | 1 | 8/10/2006 | Anderson, Mary | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 137 | 111704 | 1 | 8/23/2006 | Monument Holdings, LLC | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 138 | 111705 | 1 | 8/23/2006 | Rocky Mountain C-Stores | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 139 | 111706 | 1 | 8/23/2006 | Uecker, Leroy and Uecker, Marsha | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 140 | 111707 | 1 | 8/21/2006 | Valunas, Gregory | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 141 | 111708 | 1 | 8/18/2006 | Harvey, Constance | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 142 | 111709 | 1 | 8/19/2006 | Roberts, Mildred | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 143 | 111710 | 1 | 8/19/2006 | Roberts, Mildred | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 144 | 111711 | 1 | 8/19/2006 | Roberts, Elmer and Roberts, Mildred | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off such land… the market value, at the mouth of the well, of _____ of such gas… lessor's interest… to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas… to render it marketable or usable and _____ of the cost of gathering and transporting such gas… from the mouth of the well to the point of sale or use." |
| 145 | 111728 | 1 | 8/29/2006 | Arvil Anderson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 146 | 111729 | 1 | 8/29/2006 | Ed Baker and Sally Baker | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL    TJPF_044616

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 147 | 111732 | 1 | 4/23/2004 | Ronald Tipping; Maria Tipping; William Patterson | "To pay Lessor on gas and casinghead gas produced from the Leased Premises (1) when sold by Lessee, _____% of the net proceeds realized by Lessee from such sale or (2) when used by Lessee off the Leased Premises or in the manufacture of gasoline or other products, the market value, at the wellhead, of _____% of such gas and casinghead gas, Lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____% of the cost of gathering and transporting such gas and casinghead gas from the wellhead to the point of sale or use.  In no event shall the total costs of gathering, treating, compressing, dehydrating and transportation exceed 10% of the net proceeds derived from such sale of the gas produced of $.035 per MCF, whichever is the lesser amount."  [Williams will continue to comply with this last sentence.] |
| 148 | 111737 | 1 | 8/29/2006 | Brenda Yater | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 149 | 112073 | 1 | 1/11/2006 | Exxon Mobil Corporation | On gas, including casinghead gas or other gaseous substances and liquid constituents of said gas, produced from and sold (on or off the Leased Premises) or used off the Leased Premises, or for the extraction of gasoline or other other products therefrom, _____ of the Wellhead Value of the gas so produced, sole or utilized.  For Gas sold, Wellhead Value shall be the amount realized from such sale less Lessor's proportionate part of all costs incurred between the wellhead and the point of sale, including, but not limited to, the cost of compressing, treating, processing, dehydrating, gathering and transporting the Gas.  For Gas used off the Premises, Wellhead Value shall be determined by taking the weighted average price of gas sold by Lessee closest to the point at which the Gas is used, subtracting all apportioned costs incurred between the wellhead and the point of sale, including, but not limited to compressing, treating, processing, dehydrating gathering and transporting such gas. |
| 150 | 112250 | 1 | 10/13/2006 | Norman Gibbs and Kathryn Gibbs | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 151 | 112383 | 1 | 8/27/2007 | Robert J. Ackerman and or Shirley J. Ackerman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 152 | 113318 | 1 | 8/22/2007 | Alvin L. Hoffman and Sherrie Jo Hoffman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 153 | 113319 | 1 | 8/30/2007 | Thomas R. Ruggard and Mandy Ruggard | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 154 | 113320 | 1 | 8/22/2007 | Leslie D. McKinley & Cindy M. McKinley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

Lease Categorization

CONFIDENTIAL

TJPF_044617

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 155 | 113321 | 1 | 8/28/2007 | Jeremy L. Sanderson and Chandra Sanderson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 156 | 113322 | 1 | 8/24/2007 | Roy McClung | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 157 | 113323 | 1 | 8/22/2007 | Shilo Dean Holbrook and Faith A. Holbrook | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 158 | 113324 | 1 | 8/24/2007 | Plus Five, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 159 | 113325 | 1 | 8/22/2007 | John E. Yadloski, Jr. and Carolyn P. Yadloski | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 160 | 113326 | 1 | 8/22/2007 | Grand Valley Park Assoc., Ivo Lindauer, President and Denise Chiaretta, Secretary | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 161 | 113333 | 1 | 9/5/2007 | Gary Wellman Vallad and Cynthia Darlene Vallad | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 162 | 113337 | 1 | 9/17/2007 | Steven R. Brubacher and Cynthia V. Brubacher and Roy G. Brubacher | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 163 | 113338 | 1 | 9/17/2007 | Steven R. Brubacher and Cynthia V. Brubacher | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044618

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 164 | 113339 | 1 | 9/17/2007 | Steven R. Brubacher and Cynthia V. Brubacher and Roy G. Brubacher | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 165 | 113340 | 1 | 9/11/2007 | David G. Rousseau and Elke E. Rousseau | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 166 | 113341 | 1 | 9/17/2007 | Steven A. Spencer and Vicky K. Spencer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 167 | 113342 | 1 | 9/19/2007 | Ann L. Burdick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 168 | 113343 | 1 | 9/17/2007 | Naomi K. Spink | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 169 | 113357 | 1 | 10/23/2007 | Jeffery Dartt | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 170 | 113358 | 1 | 10/23/2007 | Lonnie H. Stanley and Debbie S. Stanley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 171 | 113365 | 1 | 11/6/2007 | Richard M. Culbertson and Linda M. Culbertson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas or casinghead gas to render it marketable or usable and _____ of the cost of gathering and transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 172 | 113394 | 1 | 12/20/2007 | Faith Baptist Church of Parachute | "(1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land... the market value, at the mouth of the well, of _____ such gas... lessor's interest... to bear _____ of the cost of compressing, dehydrating and otherwise treating such gas... to render it marketable or usable and _____ of the cost of gathering and transporting such gas... from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044619

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 173 | 113400 | 1 | 7/15/2005 | Gill, Frank Wright and Gill, Christiane | "_____ of the gross proceeds received from the sale of such produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____ of the market value thereof at the mouth of the well, but in no event more than _____ of the actual gross amount received by Lessee for the sale thereof.... it is expressly agreed that Lessee shall have the right to deduct ... the royalty share of the costs, if any, of compression for delivery, transportation and gather to the point of delivery to the purchase of such production." |
| 174 | | 1 | 12/1/1966 | Southern Union Production (override) | Net profits as defined in Exhibit B to Assignment of Operating Rights, Rulison Field, Garfield County, CO. (WILLIAMS 12554) |
| 175 | 181 | 2 | 9/9/1988 | Mobil Oil Corp. | "From each well producing oil only, or oil and gas, and unless Mobil requests otherwise, Barrett shall deliver to Mobil as royalty, free and clear of all costs and expenses, at the wells or to the credit of Mobil in the pipeline to which the wells may be connected, _____ of all oil, casinghead gas and other liquid hydrocarbons produced and saved from the Property.  Mobil may, however, request and Barrett shall pay Mobil within sixty days after the end of each calendar year in which oil, casinghead gas, and other liquid hydrocarbons are sold, royalty of _____ of all proceeds (the amount realized from such sale after deducting production taxes and customary transportation costs) received from the sale ... .  From each well producing gas only, and within sixty days after the end of each calendar month in which gas is sold, Barrett shall pay Mobil as royalty on gas sold in that month _____ of all proceeds (the amount realized from such sale after deducting production taxes and customary transportation costs) received from the sale of such gas, . . . ." |
| 176 | 550 | 2 | 6/27/1988 | Mobil Oil Corp. | "The Lessee shall monthly pay Lessor as royalty on gas sold from each well where gas only is produced, _____ of the proceeds (the amount realized from such sale after deducting production taxes and customary transportation costs) if sold at the well, or, if sold off the Leased Premises." |
| 177 | 578 | 2 | 3/20/1989 | Getty Oil Company | "... Lessee shall pay Lessor as royalty... _____ of all proceeds (the amount realized from such sale after deducting production taxes and customary transportation costs) received from the sale of such gas, or of the fair market value at the well of such gas used off the Leased Premises." |
| 178 | 109507 | 2 | 7/22/2002 | Patten, Lewis B. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 179 | 109519 | 2 | 9/27/2002 | George, Dorothy Lois | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 180 | 109520 | 2 | 9/27/2002 | Robinson, Ralph Albert | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 181 | 109521 | 2 | 9/27/2002 | Robinson, Marion Alfred | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 182 | 109522 | 2 | 9/27/2002 | Hutchings, Shirley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 183 | 109523 | 2 | 9/27/2002 | Simms, Richard E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 184 | 109524 | 2 | 9/27/2002 | Jewell, Geraldine M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 185 | 109525 | 2 | 9/27/2002 | Elmore, Sarah O. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL                TJPF_044620

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 186 | 109526 | 2 | 9/27/2002 | Simms, Earl L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 187 | 109527 | 2 | 9/27/2002 | Clark, Kelly A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 188 | 109528 | 2 | 9/27/2002 | Aldrich, Benjamin | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 189 | 109529 | 2 | 9/27/2002 | Adams, Regina L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 190 | 109530 | 2 | 9/27/2002 | Aldrich, Rexanne J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 191 | 109531 | 2 | 9/27/2002 | Miller, Debbie Lynn | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 192 | 109532 | 2 | 9/27/2002 | Robinson, Steve Douglas | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 193 | 109533 | 2 | 9/27/2002 | Robinson, Bert James | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 194 | 109534 | 2 | 9/27/2002 | Robinson, Dale Wayne | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 195 | 109535 | 2 | 9/27/2002 | Ramsey, Judy Jean | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 196 | 109536 | 2 | 9/27/2002 | Williams, Marilyn M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 197 | 109537 | 2 | 9/27/2002 | Allan, Betty J., fkn Reed, Betty Jane | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 198 | 109538 | 2 | 9/27/2002 | Robinson, Buffy J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044621

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 199 | 109539 | 2 | 12/10/2002 | Knox, Larry D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 200 | 109540 | 2 | 12/10/2002 | Knox, Larry D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 201 | 109541 | 2 | 11/22/2002 | Prather, Robert D. and Prather, Mary A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 202 | 109542 | 2 | 11/22/2002 | Koehler, Donna J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 203 | 109543 | 2 | 11/22/2002 | Prather, Richard L. and Prather, Connie M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 204 | 109544 | 2 | 11/22/2002 | Gibson, Nancy R. and Gibson, Steven D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 205 | 109545 | 2 | 11/22/2002 | Prather, William Lyle and Prather, Margaret A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 206 | 109546 | 2 | 11/22/2002 | Prather, Ned H. and Prather, Dollie L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 207 | 109547 | 2 | 11/22/2002 | Prather, William T. and Prather, Andrea C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 208 | 109548 | 2 | 11/22/2002 | Latham, Leonard C. and Latham, Cathy A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 209 | 109549 | 2 | 11/22/2002 | Latham, LeRoy B. and Latham, Darlene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 210 | 109550 | 2 | 11/25/2002 | Prather, William C. and Prather, Mabel J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 211 | 109551 | 2 | 11/22/2002 | Prather, Thomas R. and Prather, Deborah Z. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044622

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 212 | 109552 | 2 | 11/22/2002 | Duffy, Kenneth N. and Duffy, Pauline E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 213 | 109556 | 2 | 11/22/2002 | Duffy, Kenneth N. and Duffy, Pauline E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 214 | 109561 | 2 | 1/20/2003 | Hayward, Craig L. and Koenke, Cristy A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 215 | 109562 | 2 | 1/20/2003 | Hayward, Craig L. and Koenke, Cristy A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 216 | 109568 | 2 | 1/28/2003 | Orona, Howard and Orona, Sarah D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 217 | 109569 | 2 | 11/22/2002 | Oliver, Kathleen S. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 218 | 109583 | 2 | 9/27/2002 | Maynard, Margaret G. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 219 | 109714 | 2 | 7/17/2002 | Duffy, Pauline E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 220 | 109733 | 2 | 7/22/2002 | Henry, Frances A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear fifteen (15%) percent of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 221 | 109752 | 2 | 7/22/2002 | Henry, Frances A., Conservator, Estate of Clifford Lewis Patten | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear fifteen (15%) percent of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 222 | 109754 | 2 | 7/17/2002 | Phillips, Albert, Jr., and Phillips, Ruth A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 223 | 109760 | 2 | 7/11/2002 | Robinson, Raymond and Robinson, Arleta | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 224 | 109829 | 2 | 1/30/2003 | Knox, Dean M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044623

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 225 | 109830 | 2 | 9/27/2002 | Robinson, Lee H. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 226 | 109831 | 2 | 1/10/2003 | Cooper, Pamela Morris | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 227 | 109855 | 2 | 6/23/2003 | Dangling Rope Contractors | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 228 | 109856 | 2 | 6/13/2003 | Johnson, Jacee Renee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 229 | 109861 | 2 | 9/29/2002 | Cameron, Fred Rex and Cameron, Renee D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 230 | 109865 | 2 | 9/23/2003 | clough, William F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 231 | 109886 | 2 | 12/1/2003 | Plaunty, Helen M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 232 | 109887 | 2 | 12/1/2003 | Smith, Anita M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 233 | 109888 | 2 | 12/1/2003 | Stone, William G. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 234 | 109889 | 2 | 12/1/2003 | Davies, Geneva R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 235 | 109890 | 2 | 12/1/2003 | Cameron, Dan F., sr. and Cameron, Hollis L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 236 | 109891 | 2 | 12/1/2003 | Patricia Jean Cochran | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 237 | 109892 | 2 | 12/1/2003 | Cochran, Loretta | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044624

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 238 | 109893 | 2 | 1/21/2004 | Murphy, Wilbert Lloyd | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 239 | 109894 | 2 | 1/21/2004 | Murphy, Merrill O. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 240 | 109895 | 2 | 1/21/2004 | Murphy, George C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 241 | 109899 | 2 | 1/21/2004 | Murphy, William L. and Murphy, Barbara Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 242 | 109901 | 2 | 12/23/2003 | Potter, Samuel B. and Potter, Teresa Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 243 | 109902 | 2 | 1/19/2004 | Potter, Samuel B. and Potter, Teresa Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 244 | 109903 | 2 | 3/29/2004 | Baca, Carolyn M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 245 | 109904 | 2 | 3/29/2004 | Soupiset, Karen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 246 | 109905 | 2 | 3/29/2004 | Frank, Charles E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 247 | 109906 | 2 | 4/20/2004 | Gosney, Irene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 248 | 109907 | 2 | 4/20/2004 | Samson, David Michael and Samson, Janet Susanne | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 249 | 109908 | 2 | 4/20/2004 | Soupiset, Karen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 250 | 109909 | 2 | 5/20/2004 | Jolley, Donald C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL      TJPF_044625

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 251 | 109910 | 2 | 5/18/2004 | Jolley, Donald C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 252 | 109911 | 2 | 5/26/2004 | Tefft, Linda D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 253 | 109912 | 2 | 5/26/2004 | Larry M. Palmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 254 | 109913 | 2 | 5/26/2004 | Tibbetts, Peggy L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 255 | 109914 | 2 | 5/26/2004 | Jerald B. Palmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 256 | 109918 | 2 | 7/29/2004 | Gosney, Irene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 257 | 109919 | 2 | 7/2/2004 | Carl D. and Kathryn M. Tucker LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 258 | 109920 | 2 | 5/26/2004 | Palmer, Joyce M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 259 | 109921 | 2 | 6/22/2004 | Eileen Wade Walton, as Administrator of the Estate of Edith Claire Wade | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 260 | 110200 | 2 | 10/15/2002 | Grand Valley Ranch Company | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 261 | 110204 | 2 | 2/14/2003 | Johnson, Jacee Renee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 262 | 110208 | 2 | 2/4/2003 | Bumgaurdner, Harold and Bumgaurdner, Kay | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 263 | 110209 | 2 | 11/22/2002 | Latham, Ewin R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044626

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 264 | 110210 | 2 | 11/22/2002 | Prather, David C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 265 | 110239 | 2 | 4/21/2004 | Mead, Miralee Bingham | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 266 | 110676 | 2 | 1/10/2005 | Hoffman, Barbara | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 267 | 110677 | 2 | 1/4/2005 | Johnson, Margo and Johnson, Russell | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 268 | 110678 | 2 | 1/3/2005 | Mahaffey, Vera | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 269 | 110679 | 2 | 1/3/2005 | Frederick, Maureen, formerly Mahaffey, Maureen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 270 | 110680 | 2 | 12/20/2004 | Mahaffey, Averyl | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 271 | 110681 | 2 | 12/15/2004 | Clough, W.F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 272 | 110699 | 2 | 7/9/2004 | Jayme Lynn Rau | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 273 | 110700 | 2 | 7/9/2004 | Edie Chaney | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 274 | 110705 | 2 | 9/16/2004 | Urquhart, William | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 275 | 110706 | 2 | 9/16/2004 | Urquhart, Archie and Urquhart, Anna Marie | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 276 | 110713 | 2 | 8/18/2004 | Cochran, Patricia Jean | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

**CONFIDENTIAL**

**TJPF_044627**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 277 | 110716 | 2 | 4/21/2004 | Runyan, John J. and Runyan, Virginia | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 278 | 110718 | 2 | 6/24/2005 | Moore, Douglas E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 279 | 110719 | 2 | 2/2/2005 | North Pacific Union Conference Assn. of Seventh Day Adventists, Trustees for Everett F. Coleman  and Corrine B. Coleman Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 280 | 110720 | 2 | 7/20/2004 | Sperry, Helen A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 281 | 110721 | 2 | 8/26/2005 | Gates, Alexander L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 282 | 110725 | 2 | 12/20/2004 | Mahaffey, Philip R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 283 | 110760 | 2 | 12/20/2004 | Mahaffey, Donna J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 284 | 110761 | 2 | 1/3/2005 | Beckner, Margaret Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 285 | 110762 | 2 | 9/1/2005 | Voice of Prophecy | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 286 | 110764 | 2 | 6/24/2005 | DVC, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 287 | 110765 | 2 | 6/24/2005 | Moore, Dee Anna | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 288 | 110766 | 2 | 6/24/2005 | Herwick, Vickie L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 289 | 110767 | 2 | 6/24/2005 | Moore, David S. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044628

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 290 | 110768 | 2 | 6/24/2005 | Moore, Donald R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ % of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 291 | 110772 | 2 | 8/20/2005 | Phillips, John B. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 292 | 111132 | 2 | 1/3/2005 | Mahaffey, Merrill D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 293 | 111133 | 2 | 12/20/2004 | Mahaffey, Linda C. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 294 | 111134 | 2 | 1/25/2005 | Piepho, Edra L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 295 | 111136 | 2 | 7/12/2004 | Cochran, Loretta Carter | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 296 | 111141 | 2 | 8/3/2004 | Adrian, Jennie R. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 297 | 111142 | 2 | 11/2/2004 | Moore, Tommy E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 298 | 111143 | 2 | 9/15/2004 | Barry R. Cochran | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 299 | 111144 | 2 | 9/15/2004 | Bill Davis, Attorney-in-Fact for Carol A. Williams | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 300 | 111419 | 2 | 9/16/2004 | Urquhart, William D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 301 | 111420 | 2 | 9/16/2004 | Urquhart, Archie R. and Urquhart, Anna Maria | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 302 | 111421 | 2 | 9/23/2004 | Baca, Carolyn M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044629

| | A | B | C | D | E |
|---|---|---|---|---|---|
| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 303 | 111422 | 2 | 1/27/2005 | Anvil Point Properties | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 304 | 111423 | 2 | 1/27/2005 | Anvil Point Properties | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 305 | 111424 | 2 | 7/9/2004 | St. John, Lawrence and St. John, Eva Belle | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 306 | 111425 | 2 | 7/13/2004 | Breshears, Paul E. and Breshears, Glendene | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 307 | 111426 | 2 | 4/28/2005 | Frank, Charles E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 308 | 111444 | 2 | 6/24/2005 | Palmer, Bonnie J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 309 | 111640 | 2 | 6/3/2006 | Geneva R. Davies (f.k.a. Neva McClintock) | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 310 | 111641 | 2 | 11/29/2005 | Bruckner, Mary Lee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 311 | 111642 | 2 | 11/22/2005 | Shear, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 312 | 111643 | 2 | 11/28/2005 | Fall River Resources, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 313 | 111644 | 2 | 11/28/2005 | Hannifin, Frances A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 314 | 111645 | 2 | 11/18/2005 | FFF, Inc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 315 | 111646 | 2 | 11/28/2005 | Chatfield Co. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044630

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 316 | 111647 | 2 | 11/17/2005 | Black River Royalties, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 317 | 111648 | 2 | 11/21/2005 | White River Royalties, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 318 | 111649 | 2 | 11/22/2005 | Eckels, Christopher R.F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 319 | 111650 | 2 | 11/1/2005 | Eckels, Christopher R.F. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 320 | 111680 | 2 | 12/23/2005 | Gates, Rex E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 321 | 111681 | 2 | 10/14/2005 | Alexander L. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 322 | 111682 | 2 | 11/1/2005 | Gates, Sterling J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 323 | 111683 | 2 | 1/23/2006 | Hoffpauir, Robert R. Jr., and Hoffpauir, Teresa A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 324 | 111685 | 2 | 6/5/2006 | Kuipers, Richard A. and Kuipers, Donna M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 325 | 111713 | 2 | 2/20/2006 | Leslie Ann Beckstead | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 326 | 111715 | 2 | 2/20/2006 | Barbara J. Hoffman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 327 | 111716 | 2 | 2/20/2006 | Margo L. Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 328 | 111717 | 2 | 2/20/2006 | Andy Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044631

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 329 | 111718 | 2 | 2/20/2006 | Dan Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 330 | 111719 | 2 | 2/20/2006 | Don Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 331 | 111720 | 2 | 2/20/2006 | Donna Joyce Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 332 | 111722 | 2 | 2/20/2006 | Linda C. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 333 | 111725 | 2 | 2/20/2006 | Philip R. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 334 | 111726 | 2 | 2/20/2006 | Will Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 335 | 111727 | 2 | 2/20/2006 | Edra L. Piepho | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 336 | 111731 | 2 | 8/25/2006 | Atlantic Richfield Company | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 337 | 111735 | 2 | 3/24/2006 | Murray, Calvin D. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 338 | 111736 | 2 | 4/25/2006 | Pizano, Efrain P. and Pizano, Rosalba | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 339 | 111781 | 2 | 7/13/2006 | Morrisania Community Assoc. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 340 | 111810 | 2 | 1/31/2007 | Roley, Julie Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 341 | 111816 | 2 | 5/9/2007 | Rickstrew, Dale E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044632

| Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|
| 112200 | 2 | 6/7/2006 | Eddy, David M. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112201 | 2 | 8/7/2006 | Black Magic #2 | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112202 | 2 | 1/23/2006 | Scott H. Zeigler | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112274 | 2 | 3/17/2006 | Brown-Rifle Ranch Co. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112277 | 2 | 6/5/2006 | Debra Ellen Smith | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112278 | 2 | 6/15/2006 | David Lynn Baughman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112279 | 2 | 7/19/2006 | Nicholl L. Clarke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112280 | 2 | 6/26/2006 | Victoria Clarke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112281 | 2 | 6/26/2006 | Mary Jo Rose Clarke | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112282 | 2 | 6/9/2006 | Elsie Kesselring | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112283 | 2 | 5/31/2006 | Fawn Vancil | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112284 | 2 | 5/16/2006 | Phyllis Jo Burns Jorgenson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 112285 | 2 | 5/9/2006 | David H. Wayne | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044633

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 355 | 112286 | 2 | 5/9/2006 | Marie Erlandson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 356 | 112287 | 2 | 6/6/2006 | Detta Baughman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 357 | 112288 | 2 | 6/12/2006 | Leslie Lawer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 358 | 112289 | 2 | 6/12/2006 | Robert Lawer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 359 | 112290 | 2 | 6/13/2006 | Fred E. Lawer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 360 | 112292 | 2 | 7/27/2006 | Darlia Graver | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 361 | 112293 | 2 | 6/8/2006 | Ronald Alfred Baughman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 362 | 112294 | 2 | 6/13/2006 | Donald Trimmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 363 | 112295 | 2 | 5/12/2006 | Michael Sullivan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 364 | 112296 | 2 | 5/11/2006 | Lydia Carol Sexton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 355 | 112297 | 2 | 5/9/2006 | Linda Lyons | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 366 | 112298 | 2 | 6/25/2006 | John William Trimmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 367 | 112299 | 2 | 8/4/2006 | Arletta M. Fortik | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044634

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 368 | 112306 | 2 | 7/4/2007 | Frank Wright Gill and Christiane A. Gill | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 369 | 112307 | 2 | 6/26/2007 | Brenton Bert Gonzales and Connie M. Gonzales | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 370 | 112308 | 2 | 9/11/2006 | Alexander L. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 371 | 112308 | 2 | 6/26/2007 | Rodney D. McDaniel and Alice McDaniel | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 372 | 112309 | 2 | 9/11/2006 | Rex E. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 373 | 112310 | 2 | 9/18/2006 | Sterling J. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 374 | 112320 | 2 | 10/17/2006 | Paul S. Jones | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 375 | 112321 | 2 | 10/17/2006 | Paul S. Jones, Trustee of Doris E. Jones Kile Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 376 | 112323 | 2 | 12/18/2006 | Ryan Swanson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 377 | 112324 | 2 | 11/4/2006 | Darlene Fleming | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 378 | 112328 | 2 | 12/31/2006 | Mary Lou McCain | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 379 | 112329 | 2 | 1/10/2007 | Colleen Conver | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 380 | 112356 | 2 | 1/19/2007 | LeBrogne Land Co., LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

Lease Categorization

CONFIDENTIAL

TJPF_044635

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 381 | 112357 | 2 | 12/5/2006 | Rocky Mountain Mortgage Works, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 382 | 112358 | 2 | 12/13/2006 | John W. Shepardson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 383 | 112359 | 2 | 1/15/2007 | Joe A. Simms and Linda G. Simms | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 384 | 112360 | 2 | 1/19/2007 | Suzanne M. Robinson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 385 | 112369 | 2 | 3/1/2007 | David E. and Holly E. Bernat | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 386 | 112371 | 2 | 2/19/2007 | C.W. Byerrum | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 387 | 112372 | 2 | 3/19/2007 | Daniel R. Cook and Reba D. Cook | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 388 | 112373 | 2 | 3/6/2007 | Bernard B. Herwick and Kimberly A. Herwick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 389 | 112374 | 2 | 3/22/2007 | Gary R. Haptonstall and Sharon I. Haptonstall | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 390 | 112375 | 2 | 2/19/2007 | Robert L. Arnett and Helen R. Arnett | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 391 | 112376 | 2 | 3/8/2007 | David Wayne Anderson and Barbara J. Anderson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 392 | 112377 | 2 | 3/8/2007 | Wilber H. Massey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 393 | 112378 | 2 | 3/8/2007 | Dawn Ree-Archuleta and Frank Keith Archuleta | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044636

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 394 | 112379 | 2 | 3/5/2007 | Mark M. McIntyre and Sheila M. McIntyre | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 395 | 112380 | 2 | 2/2/2007 | Public Service Co. of Colorado | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 396 | 112386 | 2 | 3/6/2007 | Gerald K. Hollenbaugh, Jr. and Marilyn J. Hollenbaugh | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 397 | 112388 | 2 | 3/19/2007 | Mervil J. Mullenax and Jean S. Mullenax | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas end casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 398 | 112389 | 2 | 3/5/2007 | John A. Van Teylingen and Patti R. Van Teylingen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 399 | 112390 | 2 | 3/5/2007 | Ron K. Thurston and Susan J. Thurston | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 400 | 112392 | 2 | 5/17/2007 | Robert and Hallie Holl 1989 Living Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 401 | 112393 | 2 | 5/24/2007 | Jacee Renee Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 402 | 112394 | 2 | 5/24/2007 | Jacee Renee Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 403 | 112395 | 2 | 5/24/2007 | Jacee Renee Johnson | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 404 | 112396 | 2 | 5/24/2007 | Philip B. Vaughan and Denise A. Vaughan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 405 | 112397 | 2 | 5/16/2007 | Estate of Walter B. Lemon, Jr. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 406 | 112398 | 2 | 5/24/2007 | Estate of Walter B. Lemon, Jr. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044637

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 407 | 113305 | 2 | 6/11/2007 | Michael S. Cain and Debra Cain | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 408 | 113327 | 2 | 7/25/2007 | Kay M. James and Michael R. James | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 409 | 113334 | 2 | 7/23/2007 | Spencer D. Marcus | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 410 | 113335 | 2 | 7/16/2007 | Robbin Gallegos and Claudia Michelle Gallegos | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 411 | 113336 | 2 | 6/26/2007 | Charles Dean Gonzales and Susannah Gonzales | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 412 | 113348 | 2 | 8/1/2007 | Bonnie J. Palmer | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 413 | 113350 | 2 | 8/1/2007 | Dee Anna Moore | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 414 | 113351 | 2 | 8/1/2007 | Vickie L. Herwick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 415 | 113359 | 2 | 9/14/2007 | Porter E. Cooley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 416 | 113360 | 2 | 9/11/2007 | Christopher D. Beasley and Amy Lou Beasley | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 417 | 113361 | 2 | 7/30/2007 | Alexander L. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 418 | 113362 | 2 | 11/15/2007 | Stuart D. Jensen and Keri B. Jensen | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 419 | 113366 | 2 | 8/1/2007 | Douglas E. Moore | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044638

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 420 | 113367 | 2 | 9/11/2007 | Donald R. Moore and Linda L. Moore | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 421 | 113371 | 2 | 9/26/2007 | Woodard B. Gates, life estate | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 422 | 113372 | 2 | 9/13/2007 | Rodney Vern Miller and Carolyn Sue Miller | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 423 | 113373 | 2 | 9/24/2007 | Helen Kungel | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 424 | 113374 | 2 | 9/24/2007 | Dallas Kungel | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 425 | 113377 | 2 | 8/31/2007 | Sterling J. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 426 | 113378 | 2 | 10/30/2007 | Ted L. Vaughan and Hilda M. Vaughan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 427 | 113379 | 2 | 8/28/2007 | The Seventh-Day Adventist Association of Colorado | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 428 | 113385 | 2 | 10/11/2007 | The Upper Columbia Conference Seventh-Day Adventists, Trustee for Luella D. Preston Revocable Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 429 | 113388 | 2 | 9/24/2007 | Hagemann, Steven W. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 430 | 113369 | 2 | 10/1/2007 | Miles B. Goldsborough Trust, Goldsborough, Neal L. and Burton, Rhonda F., Co-Trustees | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 431 | 113392 | 2 | 12/11/2007 | Culver, Damond B. and Culver, Verna | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 432 | 113396 | 2 | 11/9/2007 | Miller, Rodney Vern and Miller, Carolyn Sue | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044639

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 433 | 113397 | 2 | 12/18/2007 | Boyd, Nathan J. and Boyd, John | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 434 | 113403 | 2 | 7/15/2002 | Sefcovic, Elna Gay | "On leased minerals from said land and sold or produced from said land and used off the leased premises or in the manufacture of gasoline or other products, Lessee shall pay to Lessor a sum equal _____% of the net proceeds received from those for the sale of produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____% of the market value thereof at the mouth of the well, but in no event more than _____% of the actual amount received by Lessee for the sale thereof.  Without limiting the foregoing, it is expressly agreed that the Lessee shall have the right to deduct from Lessor's royalty on any gas produced hereunder the royalty share of the costs, if any, of transportation to the point of delivery to the purchase of such production and all applicable production, severance, and other taxes." |
| 435 | 113406 | 2 | 1/30/2008 | Forster, Saul Logan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 436 | 113423 | 2 | 4/30/2008 | White Lotus Royalties, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 437 | 113429 | 2 | 4/21/2008 | Arnold, Richard P. and Arnold, Sheila P. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 438 | 113486 | 2 | 1/31/2008 | Morrow, Willis | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 439 | 113487 | 2 | 3/10/2008 | Staufer, Hermann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 440 | 113488 | 2 | 3/13/2008 | Palmer, Michael Henry | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 441 | 113493 | 2 | 3/26/2008 | Legg, James A. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 442 | 113494 | 2 | 5/1/2008 | Evelyn G. McKay Estate | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 443 | 113495 | 2 | 2/27/2008 | Aldrich, Reginald; Aldrich, Rexanne; Clark, Kelly Anne; Adams, Regina L.; Aldrich, Benjamin J. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 444 | 113496 | 2 | 3/10/2008 | Hughes, Clement; Hughes, Charlotte; Hughes, Roxan | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |

CONFIDENTIAL

TJPF_044640

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| | | A | B | C | D | E |
| 445 | 113497 | 2 | 4/1/2008 | First McKinley LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 446 | 113498 | 2 | 4/23/2008 | Cox, John K. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 447 | 113501 | 2 | 5/1/2008 | Evelyn G. McKay Estate | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 448 | 113502 | 2 | 2/27/2008 | Moher, Thomas F.; Moher, Renee | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 449 | 113503 | 2 | 3/17/2008 | Walker, Harley E. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 450 | 113504 | 2 | 2/18/2008 | Cerveny, Michael | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 451 | 113505 | 2 | 3/4/2008 | Yellico, Jim; Yellico, Myka | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 452 | 113506 | 2 | 2/26/2008 | Bruhn, Dawana L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 453 | 113507 | 2 | 5/9/2008 | Sostenes, Crescencio | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 454 | 113508 | 2 | 4/23/2008 | Baker, Fred | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 455 | 113530 | 2 | 7/30/2008 (eff. 5/1/06) | Bell, Alice T. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 456 | 113547 | 2 | 10/31/2006 (eff. 5/7/85) | Lawer, Loie Jean | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use." |
| 457 | | 2 | 1/12/2004 | Shear, Inc. (override) | "The overriding royalty interest... shall be free and clear of all the cost of exploring, drilling, producing, separating, and treating, but shall bear its proportionate part of all transportation charges and all production, severance, or other similar taxes." |
| 458 | | 2 | 10/7/1998 | Shear, Inc. (override) | "The overriding royalty interest... shall be free and clear of all the cost of exploring, drilling, producing, separating, and treating, but shall bear its proportionate part of all transportation charges and all production, severance, or other similar taxes." |

CONFIDENTIAL

TJPF_044641

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 459 | 110682 | 3 | 1/3/2005 | Shear, Charles A., Trustee, Mahaffey Brothers Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from tha mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 460 | 110750 | 3 | 10/21/2005 | Barbara J. Hoffman | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 461 | 110751 | 3 | 11/15/2005 | Merrill Dean Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 462 | 110752 | 3 | 10/10/2005 | Averyl I. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 463 | 110753 | 3 | 10/10/2005 | Maureen Mahaffey Frederick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 464 | 110754 | 3 | 10/21/2005 | Linda C. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 465 | 110755 | 3 | 10/10/2005 | Donna Joyce Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 466 | 110756 | 3 | 9/15/2005 | Charles A. Shear, as Trustee of the Mahaffey Brothers Trust | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 467 | 110757 | 3 | 10/10/2005 | Margaret Mahaffey Beckner | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 468 | 110758 | 3 | 11/7/2005 | Mahaffey Minerals, LLC | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 469 | 110759 | 3 | 10/21/2005 | Philip R. Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |

CONFIDENTIAL

TJPF_044642

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 470 | 110763 | 3 | 10/21/2005 | Edra L. Piepho | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 471 | 111418 | 3 | 7/11/2005 | Michael J. Mosby and Betty Jo Mosby | "all royalties accruing under the Lease shall be free and clear of all of the costs and expenses of producing, gathering, storing, separating, treating, dehydrating, compressing, processing, marketing and/or otherwise making the . . . gas . . . ready for sale or use, and no deduction shall be made for any such costs and expenses in computing payment to be made to Lessor. Notwithstanding anything to the contrary contained herein, Lessors' interest shall bear _____ of the cost of transporting such gas from the mouth of the well to the point of sale or use if such transportation, or any part thereof, is provided by a third party" |
| 472 | 111631 | 3 | 11/21/2005 | Johnson, Margo L. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent such transport is provided by a third-party." |
| 473 | 111712 | 3 | 4/1/2006 | Margaret Mahaffey Beckner | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent, and only to the extent, such transport is provided by a third party pipeline." |
| 474 | 111714 | 3 | 4/1/2006 | Maureen Mahaffey Frederick | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent, and only to the extent, such transport is provided by a third party pipeline." |
| 475 | 111724 | 3 | 4/1/2006 | Merrill Dean Mahaffey | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas, lessor's interest, in either case, to bear _____ of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use, to the extent, and only to the extent, such transport is provided by a third party pipeline." |
| 476 | 112275 | 3 | 3/28/2006 | Hoag, Tarita Ann | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas.  Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |
| 477 | 112300 | 3 | 12/21/2006 | Tarita Ann Hoag | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas.  Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |
| 478 | 112301 | 3 | 10/3/2006 | Mary Lou Thornton | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas.  Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |
| 479 | 112302 | 3 | 10/3/2006 | Richard H. Hoag and Eleanor Hoag | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas.  Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |

Lease Categorization

CONFIDENTIAL

TJPF_044643

| Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|
| 112303 | 3 | 10/3/2006 | Ralph D. Long and Barbara W. Long | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ % of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and caseinghead gas.  Lessor's interest, in either case, shall be free and clear of its proportioate part of the cost of transporting such gas and casinghead gas through a pipeline owned by Lessee; however lessor shall bear _____% of the cost of transporting such gas and casinghead gas from the mouth of the well to the point of sale or use to the extent that such transport, if any, is conducted by a third party transport company." |
| 9795 | 4 | 7/1/2005 | Mary Ann Bosely | Amendment to lease allows no deduction for compressing, dehydrating, treating, or gathering, but allows deduction for transportation costs in interstate pipeline. |
| 105774 | 4 | 5/2/2000 | Woodward, Aaron C. | "No charges shall be made against Lessor's interest for costs associated with the gathering of gas, however, lessor agrees to bear its proportionate share of costs associated with moving the gas through interstate pipelines to the ultimate point of sale." |
| 110694 | 4 | 9/13/2004 | Flasche, Paul Arther | "To pay Lessor royalty on gas and casinghead gas produced from said based upon the gross proceeds minus transportation costs received from the first arms length sale thereof, whether such sale occurs on or off the leased premises, provided that no deduction from gross proceeds shall be made for gathering, processing, dehydration, compression to the end market pipeline." |
| 110695 | 4 | 9/13/2004 | Flasche, Donald James | "To pay Lessor royalty on gas and casinghead gas produced from said based upon the gross proceeds minus transportation costs received from the first arms length sale thereof, whether such sale occurs on or off the leased premises, provided that no deduction from gross proceeds shall be made for gathering, processing, dehydration, compression to the end market pipeline." |
| 110696 | 4 | 9/13/2004 | Flasche, Forrest Norman | "To pay Lessor royalty on gas and casinghead gas produced from said based upon the gross proceeds minus transportation costs received from the first arms length sale thereof, whether such sale occurs on or off the leased premises, provided that no deduction from gross proceeds shall be made for gathering, processing, dehydration, compression to the end market pipeline." |
| 110697 | 4 | 9/13/2004 | Flasche, Jack Ross | "To pay Lessor royalty on gas and casinghead gas produced from said based upon the gross proceeds minus transportation costs received from the first arms length sale thereof, whether such sale occurs on or off the leased premises, provided that no deduction from gross proceeds shall be made for gathering, processing, dehydration, compression to the end market pipeline." |
| 110698 | 4 | 9/13/2004 | Martinez, Joyce Ella | "To pay Lessor royalty on gas and casinghead gas produced from said based upon the gross proceeds minus transportation costs received from the first arms length sale thereof, whether such sale occurs on or off the leased premises, provided that no deduction from gross proceeds shall be made for gathering, processing, dehydration, compression to the end market pipeline." |
| 111684 | 4 | 2/1/2006 | Larson, James M. | "Lessee shall be responsible for paying _____% of any costs incurred to dehydrate, separate, save, treat, stabilize, process, compress, gather, store, market or condition for market, any natural gas produced from the Leased Premises or lands pooled therewith.  Lessor, however, shall bear its proportionate share of any third-party cost of transporting gas from the point it enters the interstate pipeline to the ultimate point of sale[.]" |
| 111721 | 4 | 2/24/2006 | Gary Lee Mahaffey | "Lessee shall be responsible for paying _____% of any costs incurred to dehydrate, separate, save, treat, stabilize, process, compress, gather, store, market or condition for market, any natural gas produced from the Leased Premises or lands pooled therewith.  Lessor, however, shall bear its proportionate share of any third-party cost of transporting gas from the point it enters the interstate pipeline to the ultimate point of sale[.]" |
| 111723 | 4 | 2/24/2006 | Lyle Leon Mahaffey | "Lessee shall be responsible for paying _____% of any costs incurred to dehydrate, separate, save, treat, stabilize, process, compress, gather, store, market or condition for market, any natural gas produced from the Leased Premises or lands pooled therewith.  Lessor, however, shall bear its proportionate share of any third-party cost of transporting gas from the point it enters the interstate pipeline to the ultimate point of sale[.]" |
| 112316 | 4 | 9/8/2006 | Joan Wright, Janet Smallwood and Joseph Casteel | "... Lessee ... agrees to pay Lessor on gas ... produced and sold, or used off the Leased Premises, or used in the manufacture of products or power, _____% of the net proceeds received by Lessee from the sale of the ... gas or product producad.  Lessee shall be responsible for paying _____% of any costs incurred to dehydrate, separate, save, treat, stabilize, process, compress, gather, store, market or condition for market, any natural gas produced....  Lessor, however, shall bear its proportionate share of any third-party cost of transporting gas from the point it enters the interstate pipeline to the ultimate point of sale, and shall also bear its proportionate share of ... taxes required by law to be deducted by Lessee." |
| 112336 | 4 | 2/26/2007 | Samuel B. and Teresa A. Potter | " . . . Lessee ... agrees to pay Lessor for gas ... produced and sold, or used off the Leased Premises, or used in the manufacture of products or power, _____% of the amount determined as follows: ... b. for gas, including residue gas obtained after processing, the Weighted Average Sales Price (WASP) or Dedicated Price ... received by Lessee from the sale of the gas produced, less transportation and fuel charges incurred by Lessee once the gas enters an interstate pipeline...." |

CONFIDENTIAL

TJPF_044644

| Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|
| 112387 | 4 | 7/12/2007 | SK Holdings LLC and Steven Keinath | " . . . Lessee ... agrees to ... pay Lessor for gas ... produced and sold, or used off the Leased Premises, or used in the manufacture of products or power, _____% in Tract I and _____% in Tract II of the amount determined as follows: ... b. for gas, including residue gas obtained after processing, the Weighted Average Sales Price (WASP) or Dedicated Price ... received by Lessee from the sale of the gas produced, less transportation and fuel charges incurred by Lessee once the gas enters an interstate pipeline...." |
| 113352 | 4 | 10/3/2007 | Specialty Restaurants Corp. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____% of such gas and casinghead gas, lessor's interest, in either case, to bear _____% of the cost of transporting such gas and casinghead gas once the gas enters the interstate pipeline." |
| 161 | 5 | 4/24/1992 | Nobles, Ruth | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 162 | 5 | 9/1/1992 | Youberg, David | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 228 | 5 | 5/1/1994 | Colorado Department of Transportation | "market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom" |
| 231 | 5 | 4/24/1989 | Exxon Corporation | "_____ of the proceeds received by lessee at the well for all gas . . . produced from the leased premises and sold by lessee; if such gas is used by lessee off the leased premises . . . _____ of the prevailing market price at the well" |
| 238 | 5 | 5/5/1953 | Dean, Howard | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 239 | 5 | 6/5/1953 | Mead, Norman H.   Mead, Mary Jane | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 240 | 5 | 6/5/1953 | Mead, Emma B. | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 243 | 5 | 4/29/1953 | Hahnewald, Dora | "proceeds from the Sale of the gas, as such for gas from wells where gas only is found" |
| 248 | 5 | 12/3/1952 | Ammerman, Mary Ammerman, Louie Dalrymple, James P.; Dalrymple, Edith G. | "proceeds from the sale of the gas, as such, for gas from wells where gas only is found" |
| 249 | 5 | 11/19/1952 | Langstaff, W.L.   Langstaff, Annie | "proceeds from the sale of the gas, as such for gas from wells where gas only is found" |
| 250 | 5 | 11/12/1952 | Eaton, Bert Eaton, Mollie | "proceeds from the sale of the gas, as such for gas from wells where gas only is found" |
| 252 | 5 | 5/18/1955 | Farris, Leslie | "proceeds from the sale of the gas, as such for gas from wells where gas only is found" |
| 253 | 5 | 9/20/1955 | Luxen, R.P. Luxen, May | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 255 | 5 | 10/17/1955 | Juhan, Joe T. | "proceeds from the sale of gas as such for gas from wells where gas only is found" |
| 256 | 5 | 10/6/1965 | Power, Elizabeth | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 257 | 5 | 10/5/1965 | Oldsen, Gerold L.   Oldsen, Helen D. | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 258 | 5 | 1/15/1958 | Juhan, Joe T. | "proceeds from the sale of gas as such for gas from wells where gas only is found" |
| 259 | 5 | 11/22/1971 | Clough, William F.  Clough, Leon William and Clough, Iva H. | Illegible, so classified along with other leases of the same form number. |
| 261 | 5 | 12/22/1971 | Eshe, Annie | "on gas marketed from each well where gas only is found, _____ of the proceeds if sold at the well, or if marketed by lessee off the leased premises, then _____ of its market value at the well." |
| 262 | 5 | 8/6/1973 | Mahaffey, Forest C.  Mahaffey, Eva M. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 264 | 5 | 8/6/1973 | Mahaffey, Garris E.  Mahaffey, Irene P. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 267 | 5 | 8/6/1973 | Mahaffey, Minnie Mahaffey, Edwin John Mahaffey, Donna Joyce | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 268 | 5 | 8/6/1973 | First National Bank   Mahaffey, Fred | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 269 | 5 | 8/22/1973 | Smith, Dema E. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 270 | 5 | 8/6/1973 | Mahaffey, Vera;  Frederick, Maureen Mahaffey; Gilbert, Margaret Mahaffey; Mahaffey, Merrill D. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |

CONFIDENTIAL

TJPF_044645

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 520 | 275 | 5 | 10/10/1978 | Winch, DeWaine<br>Winch, Elaine | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 521 | 276 | 5 | 9/13/1978 | First National Bank of Grand Junction;<br>Mahaffey, Orville V. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 522 | 277 | 5 | 12/29/1978 | Heath, Marilyn L.<br>Heath, Richard L. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 523 | 278 | 5 | 12/29/1978 | Vassar, Jack K.  Vassar, Patsy J. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 524 | 279 | 5 | 6/4/1979 | Shehorn, Oscar E.  and Shehorn, Emilie L. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 525 | 281 | 5 | 8/20/1979 | Knight, Grant A.<br>Harriett P. Knight | "proceeds if sold at the well or if marketed by lessee off the leased premises, then _____ of its market value at the well." |
| 526 | 282 | 5 | 9/5/1979 | Exxon Corp. | "if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 527 | 283 | 5 | 9/13/1979 | Brasher, Charles R.<br>Brasher, May | "if not sold at the mouth of the well, then _____ of the market value thereof at the mouth of the well, but in no event more than _____ of the actual amount received by lessee for the sale thereof" |
| 528 | 284 | 5 | 11/23/1979 | First National Bank of Grand Junction;<br>Mahaffey, Alice Louise | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 529 | 285 | 5 | 1/15/1980 | Nelson, Reuben W.<br>Nelson, Leila May | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 530 | 287 | 5 | 7/24/1980 | Brutsche, Kenneth O.<br>Brutsche, June L. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 531 | 288 | 5 | 7/28/1980 | Slegfried, Patricia Ann<br>Slegfried, Robert D. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 532 | 296 | 5 | 8/11/1980 | Mitchell, Orley T.<br>Mitchell, Thea D. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 533 | 299 | 5 | 7/28/1980 | Finnegan, Winifred R. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 534 | 301 | 5 | 11/5/1980 | Ross, Kathryn B.<br>Ross, Troy G. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 535 | 302 | 5 | 11/5/1980 | Bakke, William E.<br>Bakke, Julia A. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 536 | 304 | 5 | 1/13/1981 | Smith, James H. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 537 | 306 | 5 | 12/10/1980 | Hayward, Craig L.<br>Koeneke, Cristy A. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 538 | 307 | 5 | 12/18/1980 | Lehow, Vera | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 539 | 308 | 5 | 12/18/1980 | Ellis, Ruth J. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 540 | 311 | 5 | 1/17/1981 | Hay, Robert E.<br>Hay, Norma J. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 541 | 313 | 5 | 2/9/1981 | Hunter, Barbara Jean Juhan | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 542 | 314 | 5 | 2/9/1981 | Juhan, Joseph Paul | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 543 | 315 | 5 | 2/9/1981 | Juhan, Edward Nelson | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 544 | 316 | 5 | 1/17/1981 | Root, L. Jay | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 545 | 337 | 5 | 8/12/1981 | Eshe, Annie | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 546 | 349 | 5 | 5/5/1982 | Dere, Flora | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 547 | 351 | 5 | 7/20/1982 | First National Bank in Grand Junction | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 548 | 352 | 5 | 7/20/1982 | First National Bank in Grand Junction | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 549 | 353 | 5 | Unclear — probably sometime in 1982 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used on the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used" |
| 550 | 355 | 5 | 6/5/1984 | Rey, Ernest H.<br>Rey, Betty J. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 551 | 359 | 5 | 12/1/1984 | Tosco Corporation | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 552 | 360 | 5 | 12/17/1984 | Forshee, Edward<br>Forshee, Marie | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 553 | 361 | 5 | 12/17/1984 | Hoaglund, Edward J.<br>Hoaglund, Ida L. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |

CONFIDENTIAL                                                                              TJPF_044646

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| | | A | B | C | D | E |
| 554 | 362 | 5 | 1/23/1985 | Pfost, Leonard<br>Pfost, Hugh<br>Pfost, Jennie E. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 555 | 363 | 5 | 2/12/1985 | Potter, Betty Ross | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 556 | 364 | 5 | 11/16/1984 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used off the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used" |
| 557 | 366 | 5 | 4/11/1985 | Grand Valley Ranch Company | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 558 | 367 | 5 | 4/26/1985 | Thornton, Mary Lou<br>Thornton, Louie S. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 559 | 368 | 5 | 4/26/1985 | Hoag, Harry W. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 560 | 369 | 5 | 4/26/1985 | Hoag, Richard H.<br>Hoag, Eleanor | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 561 | 370 | 5 | 5/10/1985 | Savage, Joan L.;<br>Savage, John W.;<br>Savage, Jr., John W.;<br>Savage, Roy E.;<br>Savage, Marshall T.;<br>Savage, Daniel W. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 562 | 371 | 5 | 5/20/1985 | Savage, Grace | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 563 | 372 | 5 | 4/26/1985 | Barks, Daniel J.<br>Sandelin, Alberta | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 564 | 373 | 5 | 4/26/1985 | Long, Ralph D.<br>Long, Barbara W. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 565 | 375 | 5 | 6/26/1985 | Forster, Louise | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 566 | 376 | 5 | 6/26/1985 | Forster, Saul Logan | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 567 | 386 | 5 | 6/21/1985 | State Dept. of Highways | "To pay Lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products therefrom, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom." |
| 568 | 390 | 5 | 12/10/1980 | Gillum, Albert | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 569 | 401 | 5 | 1/6/1986 | Henry, Gaylord J.<br>Henry, Phyllis L. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 570 | 402 | 5 | 11/15/1985 | Frontella, Gilbert<br>Frontella, Linda G. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 571 | 404 | 5 | 10/22/1985 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 572 | 407 | 5 | 3/11/1985 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 573 | 419 | 5 | 9/22/1986 | Brown, Keith L.<br>Brown, Carol L. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____% of its market value at the well" |
| 574 | 422 | 5 | 7/17/1986 | McQuiston, Theodore R.;<br>McQuiston, Nita C. | "for gas of whatsoever nature or kind produced and sold, or used off the premises, or used in the manufacture of any products therefrom, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom" |
| 575 | 429 | 5 | 10/29/1986 | Juhan, Edward Nelson | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 576 | 430 | 5 | 10/29/1986 | Juhan, Joseph P. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 577 | 431 | 5 | 10/29/1986 | Sciblenski, Barbara Jean;<br>Hunter, Barbara Jean Juhan | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 578 | 441 | 5 | 1/5/1987 | Bernklau, Carl H.<br>Bernklau, Nora Ruth Alexander | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 579 | 442 | 5 | 6/26/1986 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |

CONFIDENTIAL

TJPF_044647

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 580 | 456 | 5 | 1/20/1987 | Hicks, Constance Ruth; Hicks, Sr., Gerald S. | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 581 | 484 | 5 | 9/12/1986 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 582 | 517 | 5 | 6/25/1987 | Chevron Shale Oil Co. | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 583 | 518 | 5 | 6/25/1987 | Chevron Shale Oil Co. | "on gas . . . produced from said land and sold or used off the premises . . . the market value at the well of _____ of the gas so sold or used" |
| 584 | 523 | 5 | 9/15/1987 | Atlantic Richfield Company | "The Lessee shall monthly pay Lessor as royalty on gas marketed from each well where gas only is found . . . if marketed by Lessee off the leased premises, then _____ of its market value at the well." |
| 585 | 533 | 5 | 10/9/1987 | N.P. Dodge Co. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 586 | 537 | 5 | 1/28/1988 | Huntley, Laura | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 587 | 541 | 5 | 1/28/1988 | Ferguson, Clara | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 588 | 551 | 5 | 8/9/1988 | Farris, Helen | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 589 | 589 | 5 | 12/8/1988 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 590 | 591 | 5 | 7/18/1989 | Central Bank Grand Junction; Mahaffey, Orville V. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 591 | 604 | 5 | 11/2/1989 | Ridenour, Ralph A. | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 592 | 607 | 5 | 1/22/1980 | Mays, James C.; Mays, Charlotte Loudene | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 593 | 629 | 5 | 10/17/1989 | James L. McBroom and Edna M. McBroom | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 594 | 635 | 5 | 2/26/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 595 | 638 | 5 | 4/20/1990 | Charles D. McMurrey, Charlie H. Read, Charles W. Snider and Thomas H. Brown, as Co-Executors of the Estate of Claud B. Hamill | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 596 | 639 | 5 | 4/1/1990 | Walter B. Lemon, Jr., and Roberta Ann Lemon | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 597 | 652 | 5 | 6/26/1986 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 598 | 656 | 5 | 10/27/1989 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 599 | 658 | 5 | 6/14/1985 | Martha Curfman Stojanovich and John Stojanovich | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 600 | 660 | 5 | 6/14/1985 | E. Louise Curfman | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 601 | 664 | 5 | 5/21/1990 | State Dept. of Highways, Division of Highways, State of Colorado | "To pay lessor for gas of whatsoever nature or kind produced and sold, used off the premises, or used in the manufacture of any products therefrom, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom." |
| 602 | 714 | 5 | 4/24/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 603 | 715 | 5 | 6/21/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 604 | 733 | 5 | 1/21/1991 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 605 | 734 | 5 | 1/21/1991 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |

CONFIDENTIAL                                                                                           TJPF_044648

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1 | | | | | |
| 606 | 736 | 5 | 8/26/1991 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 607 | 737 | 5 | 11/11/1980 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 608 | 738 | 5 | 9/21/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 609 | 739 | 5 | 9/12/1986 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 610 | 741 | 5 | 5/8/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 611 | 750 | 5 | 4/24/1992 | Ruth Nobles | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 612 | 751 | 5 | 12/3/1952 | W.B. Reeves and Leanora Reeves | "The lessee shall pay lessor, as royalty, _____ of the proceeds from the sale of the gas, as such, for gas from wells where gas only is found" |
| 613 | 752 | 5 | 9/1/1992 | David Youberg | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 614 | 753 | 5 | 5/11/1992 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 615 | 761 | 5 | 6/1/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 616 | 771 | 5 | 12/20/1989 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 617 | 784 | 5 | 5/11/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 618 | 808 | 5 | 10/17/1994 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used off the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used" |
| 619 | 816 | 5 | 1/20/1989 | Latham, Opal | "_____ of the proceeds if sold at the well, or if marketed by lessee of the leased premises, then _____ of its market value at the well." |
| 620 | 818 | 5 | 6/28/1977 | W.F. Clough (a.k.a. William F. Clough) and Iva H. Clough | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 621 | 819 | 5 | 4/17/1978 | William F. Clough and Iva H. Clough | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 622 | 820 | 5 | 6/1/1978 | George A. McNary, Sr., as Attorney-in-Fact for Elizabeth McNary, Myrtie May Black, Fern Smith, Mary Louise Venard, Jess McNary, Charles McNary and Ella Mae Randler | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 623 | 821 | 5 | 11/29/1978 | Agnes D. Carlton | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 624 | 822 | 5 | 11/29/1978 | Virginia Kathleen Armentrout and Ross Armentrout | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 625 | 823 | 5 | 2/6/1979 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 626 | 824 | 5 | 10/24/1978 | Arnold L. Mackley and Elsie D. Mackley | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 627 | 825 | 5 | 9/5/1979 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 628 | 827 | 5 | 1/17/1980 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 629 | 828 | 5 | 8/21/1980 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 630 | 829 | 5 | 12/30/1980 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 631 | 830 | 5 | 7/12/1982 | Margaret Shane, as Trustee | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 632 | 833 | 5 | 10/2/1985 | First National Bank in Grand Junction, as Conservator of the Estate of Freda Mahaffey | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |

CONFIDENTIAL

TJPF_044649

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 633 | 834 | 5 | 4/24/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 634 | 842 | 5 | 10/15/1989 | Denver & Rio Grande Western Railroad | "for gas . . . produced and sold or used off the premises . . . the market value at the well of its proportionate part of . . . the gas so sold or used" |
| 635 | 843 | 5 | 4/13/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 636 | 844 | 5 | 3/11/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 637 | 848 | 5 | 6/21/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 638 | 850 | 5 | 12/6/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 639 | 873 | 5 | 11/30/1993 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by Lessee off the leased premises . . . to pay to Lessor of the prevailing market price at the well for the gas so used" |
| 640 | 2905 | 5 | 10/1/1973 | W.F. Clough (a.k.a. William F. Clough) and Iva H. Clough | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 641 | 2919 | 5 | 7/15/1988 | John E. Dunn and Marjorie O. Dunn | "_____% on gas including casinghead gas and other gaseous hydrocarbons produced from said land, and sold for or used in the manufacture or processing for gasoline or other products, plus _____% of the value of all products recovered therefrom by such manufacturing or processing, plus _____% of the market value at the plant, of all residue gas produced therefrom, less _____% the reasonable direct cost of gathering, treating and processing such gas, except depreciation or amortization cost on plants, treating facilities and equipment; . . . on gas produced from said land, and sold or used off the premises for the purposes other than set forth . . . _____% of the amount realized from such sale but not less than the market value thereof at the well" |
| 642 | 3875 | 5 | 10/24/1979 | First National Bank of Grand Junction, as Trustee Under the Will of Orville V. Mahaffey | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 643 | 3876 | 5 | 1/19/1982 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 644 | 4387 | 5 | 5/1/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 645 | 4392 | 5 | 1/22/1957 | Federal Farm Mortgage Corporation | "The lessee shall pay lessor as royalty _____ of the proceeds from the sale of gas as such at the mouth of the well where gas only is found" |
| 646 | 4730 | 5 | 2/1/1978 | Ross E. Golding and Lou Ella Golding | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 647 | 4804 | 5 | 5/5/1980 | George E. Lechmere | Type is largely illegible, but appears to base royalty on proceeds from sale of gas, as such, for wells where gas only is found; no deduction for costs appears to be mentioned |
| 648 | 4807 | 5 | 8/29/1973 | James F. Atkinson and Dorothy Y. Atkinson | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 649 | 4961 | 5 | 11/28/1979 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor of the prevailing market price at the well for the gas so used" |
| 650 | 5931 | 5 | 8/22/1961 | Dema E. Smith | "The lessee shall pay lessor as royalty _____ of the proceeds from the sale of gas as such at the mouth of the well where gas only is found" |
| 651 | 5932 | 5 | 11/13/1961 | Ernest Peterson | "The lessee shall pay lessor, as royalty, _____ of the proceeds from the sale of the gas, as such, for gas from wells where gas only is found" |
| 652 | 6107 | 5 | 9/5/1962 | Sayre, Boots | "_____ of the proceeds from the sale of the gas..." |
| 653 | 6108 | 5 | 11/1/1961 | Juhan, Joe T. | "_____ of the proceeds from the sale of the gas..." |
| 654 | 6192 | 5 | 11/4/1996 | Joan L. Savage | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 655 | 6305 | 5 | 7/1/2002 | Colorado Department of Transportation | "market price at the well for the gas sold, used off the premises, or in the manufacture of products therefrom" |
| 656 | 6452 | 5 | 2/1/1978 | James Langstaff, Alberta Langstaff, Lester E. Langstaff, and Setsuko Langstaff | "from each well where gas only is found . . . the market value at the well of such gas used off the premises" |
| 657 | 6790 | 5 | 4/4/1979 | Madeline M. Parkhurst Miles | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |

CONFIDENTIAL       TJPF_044650

| Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|
| 100742 | 5 | 8/1/1997 | Exxon Corporation | "On gas . . . produced from the Leased Premises and sold or used off the Leased Premises . . . the market value at the well of . . . the gas so sold or used, provided that on gas so sold by Lessee in an arms-length transaction to a non-affiliated purchaser the market value shall not exceed the amount received by Lessee for such gas computed at the mouth of the well[.]" |
| 106151 | 5 | 8/20/1979 | John Bendetti | "on gas marketed from each well where gas only is found . . . if marketed by lessee off the leased premises, then _____ of its market value at the well" |
| 109923 | 5 | 6/3/2004 | Chevron U.S.A. Inc. | "on gas . . . produced from said land and sold or used off the premises, the market value at the well of . . . the gas so sold or used" |
| 111678 | 5 | 5/1/1990 | Exxon Corporation | "for all gas . . . produced from the leased premises . . . if such gas is used by lessee off the leased premises . . . to pay to lessor _____ of the prevailing market price at the well for the gas so used" |
| 111687 | 5 | 1/20/1953 | Albert and Mona Gardner | "The lessee shall pay lessor, as royalty, _____ of the proceeds from the sale of gas, as such at the mouth of the well where gas only is found" |
| 111733 | 5 | 5/7/1980 | Salvation Army | "2nd. The lessee shall pay lessor, as royalty, _____% of the proceeds from the sale of the gas, as such, for gas from wells where gas only is found and where not sold shall pay Fifty ($50.00) Dollars per annum as royalty from eash such well.... 3rd. To pay lessor for gas produced from any oil well and used off of the premises or for the manufacture of casinghead gasoline, _____% of the market price at the well for the gas so used...." |
| 111738 | 5 | 5/19/2006 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 112312 | 5 | 8/28/1987 | Jean Bernice Johnson, Donald Alvis Hulse, Myra L. Hulse, Nikkola M. Hulse | "The lessee shall... pay lessor as royalty on gas marketed from each well where gas only is found, _____ of the proceeds if sold at the well, or if marketed by lessee off the leased premises, then _____ of its market value at the well. |
| 112322 | 5 | 10/26/2006 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 112334 | 5 | 2/14/2007 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 112337 | 5 | 2/13/2007 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 113313 | 5 | 8/1/2007 | Colorado Department of Transportation | "To pay lessor for gas of whatsoever nature or kind produced and sold, or used off the premises, or in the manufacture of any products there from, _____, at the market price at the well for the gas sold, used off the premises, or in the manufacture of products there from." |
| 113345 | 5 | 6/26/1986 | Exxon Corporation | "To pay lessor _____ of the proceeds received by lessee at the well for all gas ... produced from the leased premises and sold by lessee; if such gas is used by lessee off the leased premises or used by lessee for the manufacture of casinghead gasoline or other products, to pay to lessor _____ of the prevailing market price at the well for the gas so used." |
| 113395 | 5 | 8/1/2007 | Wells, Marlon J. | "... Lessee covenants and agrees to account for and pay Lessor for gas and Oil of whatsoever nature or kind (with all of its constituents) produced and sold, or used off the Leased Premises, or used in the manufacture of products of power, _____% of the amount for gas, oil, or any other product, of the proceeds obtained by Lessee. |
| 113401 | 5 | 1/7/2005 | Scott, Eugene R. and Scott, Evelyn R., Trustess, Scott Family Trust | "On leased minerals produced from said land and used off the leased premises or in the manufacture of gasoline or other products, Lessee shall pay to Lessor a sum equal to _____% of the gross proceeds received from the sale of such produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____% of the market value thereof at the mouth of the well, but in no event more than _____% of the actual gross amount received by Lessee for the sale thereof." |
| 113402 | 5 | 4/21/2005 | Scott, Eugene R. and Scott, Evelyn R., Trustess, Scott Family Trust | "On leased minerals produced from said land and used off the leased premises or in the manufacture of gasoline or other products, Lessee shall pay to Lessor a sum equal to _____% of the gross proceeds received from the sale of such produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____% of the market value thereof at the mouth of the well, but in no event more than _____% of the actual gross amount received by Lessee for the sale thereof." |
|  | 5 | 12/6/1976 | Capuano, John (override) | Silent (WILLIAMS 12544) |
|  | 5 | 10/26/1977 | Chorney Oil Co. (override) | Silent (WILLIAMS 12600) |
|  | 5 | 2/9/1979 | Hartley, Esdras (override) | Silent (WILLIAMS 12598) |
|  | 5 | 5/25/1979 | Smith, Marguerite (override) | Silent (WILLIAMS 12592) |
|  | 5 | 5/29/1979 | Lalli, Joseph (override) | Silent (WILLIAMS 12586) |

CONFIDENTIAL

TJPF_044651

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 679 | | 5 | 5/31/1990 | Stip of Overriding Royalty Interest: Barrett Resources; Barry Snyder; Stephen Evans; Ted Amebaugh; Christina Snyder; Laurence Watts; Vicki Wambolt; Jeanne Anderson; Aeon Energy; A.W. Fleming Co.; Caraway Production Properties. | Silent (WILLIAMS 12614) |
| 680 | 644 | 6 | 5/17/1990 | Donald G. Davis | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas." |
| 681 | 6198 | 6 | 3/12/1997 | Shaun A. Gates | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____ of the net proceeds derived from such sale or (2) when used by lessee off said land or in the manufacture of gasoline or other products, the market value, at the mouth of the well, of _____ of such gas and casinghead gas." |
| 682 | 105989 | 8 | 4/17/2000 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 683 | 108351 | 8 | 11/9/2001 | ExxonMobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 684 | 108389 | 8 | 2/1/2002 | ExxonMobil Oil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 685 | 109922 | 8 | 8/10/2004 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 686 | 110650 | 8 | 11/2/2004 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 687 | 111074 | 8 | 7/1/2005 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 688 | 111627 | 8 | 3/22/2006 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 689 | 111730 | 8 | 8/8/2006 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 690 | 112304 | 8 | 10/19/2006 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 691 | 112305 | 8 | 10/30/2006 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 692 | 112306 | 8 | 10/18/2006 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 693 | 112307 | 8 | 10/18/2006 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 694 | 112339 | 8 | 3/9/2007 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |
| 695 | 113344 | 8 | 9/1/2007 | Exxon Mobil Corporation | "On gas . . . produced from and sold (on or off the Leased Premises) or used off the Leased Premises . . . the market value at the well of . . . the gas so produced, sold or utilized, free of all costs of developing and operating the Leased Premises and free of all costs of production." |

CONFIDENTIAL

TJPF_044652

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| 696 | 121 | 9 | 11/30/1995 | Union Oil Co. | "Lessee shall deliver free of all costs . . . to lessor . . . as royalty _____% of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 697 | 354 | 9 | 6/2/1983 | Atlantic Richfield Company | "Lessee shall deliver free of all costs . . . to lessor . . . as royalty _____% of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 698 | 357 | 9 | 9/12/1984 | Mobil Oil Corporation | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes attributable to conventional oil and gas production and excepting gross production taxes, to Lessor . . . as royalty, _____% of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 699 | 374 | 9 | 5/1/1985 | Mobil Oil Corporation | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes attributable to conventional oil and gas production and excepting gross production taxes, to Lessor . . . as royalty, _____% of all . . . gas . . . which may be produced and saved from the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 700 | 403 | 9 | 11/4/1985 | Atlantic Richfield Company | "Lessee shall deliver free of all costs, expenses and taxes, to Lessor . . . as royalty until recovery of drilling and completion costs of any well drilled on the lease premises . . . _____% of all . . . gas . . . which may be attributable to the lease premises whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises. . . . " |
| 701 | 405 | 9 | 2/18/1986 | Mobil Oil Corporation | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes attributable to conventional oil and gas production and excepting gross production taxes, to Lessor . . . as royalty, _____% of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 702 | 411 | 9 | 4/18/1986 | Mobil Oil Corporation | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes attributable to conventional oil and gas production and excepting gross production taxes, to Lessor . . . as royalty, _____% of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 703 | 626 | 9 | 11/27/1989 | Union Oil Co. | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes and excepting gross production taxes, to Lessor . . . as royalty _____ of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 704 | 633 | 9 | 2/1/1990 | Union Oil Co. | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes and excepting gross production taxes, to Lessor . . . as royalty _____ of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 705 | 634 | 9 | 2/1/1990 | Union Oil Co. | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes and excepting gross production taxes, to Lessor . . . as royalty _____ of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 706 | 670 | 9 | 8/16/1990 | Union Oil Co. | "Lessee shall deliver free of all costs, expenses and taxes, including ad valorem taxes and excepting gross production taxes, to Lessor . . . as royalty _____ of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 707 | 841 | 9 | 12/19/1989 | Union Oil Co. | "Lessee shall deliver free of all costs . . . to Lessor . . . as royalty _____ of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 708 | 870 | 9 | 5/15/1993 | Union Oil Co. | "Lessee shall deliver free of all costs . . . to Lessor . . . as royalty _____ of all . . . gas . . . which may be attributable to the leased premises, whether recovered directly from wells on the leased premises, from field or other type separators, or from a plant or plants, whether or not located on the leased premises." |
| 709 | 356 | 10 | 7/2/1984 | Federal Land Bank of Wichita | "When the gas . . . is taken to an extraction plant . . . Lessee shall also deliver to credit of Lessor . . . less the reasonable cost of extraction, provided, however, such costs shall not exceed _____% of the market value of the products so extracted." |
| 710 | 289 | 11 | 7/24/1980 | Smith, Ruth Ann<br>David R. Smith | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 711 | 290 | 11 | 7/24/1980 | Kiper, Mearl E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

CONFIDENTIAL

TJPF_044653

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 712 | 291 | 11 | 8/26/1980 | Libby, Edward Libby, Lorene | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 713 | 294 | 11 | 8/23/1980 | Simpson, Margaret Davis Simpson, Ralph H. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 714 | 297 | 11 | 8/26/1980 | Edwards, Evelyn O. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 715 | 300 | 11 | 8/22/1980 | Searcy, Robert D. Searcy, Viola M. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 716 | 303 | 11 | 9/14/1980 | Leatherman, Oluff G. Leatherman, Linda K. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 717 | 305 | 11 | 10/20/1980 | Leona Libby, Administrator of the Estate of Willard F. Libby, Deceased | "_____ of the gross proceeds each year, payable quarterly, for the gas from each well where gas only is found, while the same is being used off the premises, and if used in the manufacture of gasoline a royalty of _____, payable monthly at the prevailing rate for gas." |
| 718 | 309 | 11 | 12/24/1980 | First National Bank of Grand Junction; Mahaffey, Orville V. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 719 | 310 | 11 | 12/24/1980 | First National Bank in Grand Junction; Mahaffey, Alice Louise | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 720 | 312 | 11 | 8/12/1980 | Sayre, Pearl G. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 721 | 341 | 11 | 12/15/1981 | Gardner, Miki S. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 722 | 342 | 11 | 12/15/1981 | Sayre, Charles M. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 723 | 343 | 11 | 12/15/1981 | Sayre, Vicki | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 724 | 344 | 11 | 12/15/1981 | Hartman, Jennifer Sayre | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 725 | 346 | 11 | 8/1/1981 | Roy Royalty, Inc. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 726 | 347 | 11 | 3/23/1982 | Allen, William C. Allen, Lois M. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 727 | 348 | 11 | 5/7/1982 | Ellis, Ruth | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 728 | 350 | 11 | 7/20/1982 | First National Bank in Grand Junction; Mahaffey, Orville V. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 729 | 358 | 11 | 11/7/1984 | Lindauer, Ivo E. Lindauer, Sidney R. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 730 | 377 | 11 | 6/14/1985 | First National Bank of Grand Junction; Mahaffey, Orville V.; Mahaffey, Louise | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 731 | 378 | 11 | 6/14/1985 | First National Bank of Grand Junction; Mahaffey, Freda | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 732 | 379 | 11 | 7/12/1985 | Clara Ferguson, as Representative of the Estate of Annie H. Eshe | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 733 | 380 | 11 | 8/7/1985 | Pogline, James A. Pogline, Nancy | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 734 | 381 | 11 | 8/8/1985 | McCormack, Bernice L. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 735 | 383 | 11 | 7/29/1985 | Artz, Marvin; Van De Water, Elaine Reavis | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 736 | 384 | 11 | 8/6/1985 | Vanbeber, Della Hittle | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 737 | 385 | 11 | 1/3/1990 | Shoemaker, Betty | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

CONFIDENTIAL

TJPF_044654

| | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 738 | 387 | 11 | 8/28/1985 | Mahaffey, Donna Joyce | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 739 | 388 | 11 | 1/3/1990 | Gillum, Frank R. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 740 | 369 | 11 | 9/24/1985 | Gillum, Joe E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 741 | 391 | 11 | 10/22/1985 | Schaeffer, Theodore E. Schaeffer, Jera R. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 742 | 392 | 11 | 10/22/1985 | Phillips, Elliot A.; Phillips, Nancy D. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 743 | 393 | 11 | 1/3/1990 | Chernow, Alice E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 744 | 394 | 11 | 9/23/1985 | Rice, John H. Rice, Melinda M. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 745 | 395 | 11 | 8/28/1985 | Mahaffey, Garris E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 746 | 396 | 11 | 8/28/1985 | Mahaffey, Edwin John | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 747 | 397 | 11 | 8/28/1985 | Mahaffey, Forrest | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 748 | 398 | 11 | 11/19/1985 | Libby, Leslie R. Libby, Leslie R. Libby, Jewell P. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 749 | 399 | 11 | 12/27/1985 | McDonald, Nola L. McDonald, Morris | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 750 | 400 | 11 | 1/3/1986 | Gerst, Martin E. Gerst, Leeanna | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 751 | 410 | 11 | 6/1/1986 | Union Oil Co. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 752 | 412 | 11 | 7/1/1986 | Van Pelt, John E.; Van Pelt, Maryellen Williams | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 753 | 414 | 11 | 7/1/1986 | Van Pelt, Richard H.; Van Pett, Bobbie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 754 | 415 | 11 | 7/28/1986 | Bachman, Fritz Bachman, Maria L. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 755 | 416 | 11 | 6/10/1986 | Miner, Robert W. Margolius, Beulah | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 756 | 417 | 11 | 9/6/1986 | Ferguson, Clara | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 757 | 418 | 11 | 9/6/1986 | Huntley, Laura | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 758 | 420 | 11 | 4/9/1982 | Lucchesi, Scott Robert; Lucchesi, Marianne | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 759 | 421 | 11 | 9/25/1986 | Cloninger, Ronald B. Cloninger, Elaine E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 760 | 423 | 11 | 9/11/1986 | Carson, Carole | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 761 | 424 | 11 | 9/11/1986 | Davenport, Birnie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 762 | 425 | 11 | 9/11/1986 | Botefuhr, Lou Davenport | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 763 | 426 | 11 | 10/16/1986 | Union Oil Co. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 764 | 427 | 11 | 11/3/1986 | Wilmer B. Eames | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

**CONFIDENTIAL**

**TJPF_044655**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 765 | 428 | 11 | 11/3/1986 | Alicia Eames Clagett and O.T. Clagett | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 766 | 432 | 11 | 11/25/1986 | Herbert, John F. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 767 | 433 | 11 | 11/25/1986 | Akins, James D. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 768 | 434 | 11 | 11/25/1986 | Akins, James D.<br>Akins, Ruth E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 769 | 435 | 11 | 11/25/1986 | Akins, James D. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 770 | 436 | 11 | 9/11/1986 | Davenport, G.E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 771 | 437 | 11 | 9/11/1986 | Davenport, G.E.;<br>Vestal, Patricia L.;<br>Davenport, Elizabeth G. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 772 | 438 | 11 | 9/11/1986 | Davenport, Donald | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 773 | 439 | 11 | 9/11/1986 | Hallam, Divona Alda | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 774 | 440 | 11 | 11/25/1986 | Franklin, Virginia Amy | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 775 | 443 | 11 | 9/5/1986 | Gonzales, Helen | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 776 | 444 | 11 | 12/4/1986 | Conley, George | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 777 | 445 | 11 | 12/4/1986 | McRorey, W. Eli<br>McRorey, Bernadene | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 778 | 446 | 11 | 12/4/1986 | Quinn, Lavina Dorothy | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 779 | 447 | 11 | 12/4/1986 | Laubach, Johnnie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 780 | 448 | 11 | 12/1/1986 | Russo, Pearl Elnora | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 781 | 449 | 11 | 12/1/1986 | Squires, Walter<br>Squires, Audrey | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 782 | 450 | 11 | 12/22/1986 | Dorrell, Donald C.<br>Dorrell, Jo Ann | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 783 | 451 | 11 | 12/3/1986 | Dowen, Leonard L.<br>Brown, Catherine Helen | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 784 | 452 | 11 | 12/5/1986 | McCormick, Glen E.<br>McCormick, Beverly E. | "gross proceeds each year . . . for the ges from each well where gas only is found, while the same is being used off the premises" |
| 785 | 453 | 11 | 12/1/1986 | Field, Paul<br>Field, Dorothy | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 786 | 454 | 11 | 11/26/1986 | Downing, John S.<br>Downing, Neva J. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 787 | 455 | 11 | 12/2/1986 | Dorrell, Donald C.<br>Dorrell, Jo Ann | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 788 | 458 | 11 | 11/25/1986 | Chapman, Gordon<br>Gillespie, Don | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 789 | 459 | 11 | 2/18/1987 | Davidson, Robert | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 790 | 460 | 11 | 1/22/1987 | Campbell, Bessie E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 791 | 461 | 11 | 11/12/1986 | Smith, Diane H. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

CONFIDENTIAL

TJPF_044656

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 792 | 462 | 11 | 12/28/1986 | Leight, Carole Quiat | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 793 | 463 | 11 | 12/28/1986 | Waldbaum, H.I. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 794 | 464 | 11 | 12/28/1986 | Stockton, Jack D.; Stockton, Emma F. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 795 | 465 | 11 | 12/28/1986 | Hittson, McLeed | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 796 | 466 | 11 | 12/28/1986 | Searle, L.W. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 797 | 467 | 11 | 12/28/1986 | Judd, E. James | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 798 | 468 | 11 | 12/28/1986 | Reynolds, James F. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 799 | 469 | 11 | 12/28/1986 | Garlett, D.W. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 800 | 470 | 11 | 12/28/1986 | Quiat, Gerald M. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 801 | 471 | 11 | 12/28/1986 | Quiat, Roberta N. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 802 | 472 | 11 | 12/28/1986 | Quiat, Marshall | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 803 | 473 | 11 | 12/28/1986 | Garlett, E. Lee | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 804 | 474 | 11 | 12/28/1986 | Bucholtz, Alan H. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 805 | 475 | 11 | 12/28/1986 | Williams, Ralph | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 806 | 476 | 11 | 12/28/1986 | Williams, Ralph | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 807 | 477 | 11 | 2/3/1987 | Levin, Hazel Ann | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 808 | 478 | 11 | 2/3/1987 | Moore, Henry | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 809 | 479 | 11 | 1/12/1987 | Knaus, Dallas H.; Knaus, Betty U. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 810 | 480 | 11 | 1/23/1987 | Clark, David E.; Clark, Angela A. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 811 | 481 | 11 | 1/23/1987 | Threlkeld, Pauline | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 812 | 483 | 11 | 1/22/1987 | Stanton, Francis J. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 813 | 485 | 11 | 1/23/1987 | Hartnitt, Bruce D. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 814 | 486 | 11 | 2/26/1987 | Schumann, John H.; Schumann, Cecelia S. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 815 | 487 | 11 | 12/4/1986 | Huibsch, Edmund M.; Huibsch, Rose M. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 816 | 488 | 11 | 1/23/1987 | Murphy, Elvin R. Murphy, Priscilla | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 817 | 489 | 11 | 2/27/1987 | Miner, Robert W. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 818 | 490 | 11 | 3/4/1987 | Allen, Elizabeth J. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 819 | 491 | 11 | 3/27/1987 | Bruckner, Maude L.; Burngardner, Clarence A. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

CONFIDENTIAL

TJPF_044657

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 820 | 492 | 11 | 2/6/1987 | Sherwood, Mae | "_____ of the gross proceeds each year, payable quarterly, for the gas from each well where gas only is found, while the same is being used off the premises, and if used in the manufacture of gasoline a royalty of _____, payable monthly at the prevailing market rate for gas." |
| 821 | 493 | 11 | 2/20/1987 | First Interstate Bank of Denver; Garlett, David W.; Quiat, Gerald M.; Garlett, Evelyn Q. | "gross proceeds each year . . . the gas from each well where gas only is found, while the same is being used off the premises" |
| 822 | 494 | 11 | 3/3/1987 | Paulis, Robert M.; Paulis, Susan | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 823 | 495 | 11 | 6/23/1987 | Hurlburt, Harold | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 824 | 496 | 11 | 6/23/1987 | Hurlburt, Ed | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 825 | 497 | 11 | 6/23/1987 | Wilson, Minnie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 826 | 498 | 11 | 6/23/1987 | Rockne, Recia Belle | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 827 | 499 | 11 | 6/23/1987 | Looney, Daisy B. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 828 | 500 | 11 | 6/23/1987 | Trimmer, Morris | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 829 | 501 | 11 | 7/9/1987 | Haug, Arthur | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 830 | 502 | 11 | 7/9/1987 | Burnside, Mitchell R. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 831 | 503 | 11 | 7/9/1987 | Crawford, Helen | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 832 | 504 | 11 | 7/9/1987 | Burnside, Robert W. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 833 | 505 | 11 | 7/27/1987 | Trimmer, Victor | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 834 | 506 | 11 | 7/31/1987 | Baum, Golda R.; Baum, Paul B. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 835 | 508 | 11 | 8/20/1987 | Rector, Juanita | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 836 | 509 | 11 | 8/20/1987 | Baughman, John | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 837 | 510 | 11 | 7/9/1987 | Burnside, William F. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 838 | 511 | 11 | 7/24/1987 | Miller, Robert H.; Miller, Lloyd B.; Miller, Bonita D. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 839 | 512 | 11 | 8/20/1987 | Mead, Betty L.; Mead, Loren F. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 840 | 513 | 11 | 8/14/1987 | Lezer, Grace H. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 841 | 514 | 11 | 9/3/1982 | Ling, Alfred C.; Ling, Sue A. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 842 | 515 | 11 | 8/20/1987 | Baughman, George | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 843 | 516 | 11 | 9/8/1987 | Urich, Patricia G. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 844 | 519 | 11 | 9/21/1987 | Clark, Charlie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

CONFIDENTIAL

TJPF_044658

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 845 | 520 | 11 | 9/21/1987 | Bertucci, Elsie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 846 | 521 | 11 | 7/9/1987 | Wayne, John | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 847 | 522 | 11 | 9/21/1987 | O'Hara, Joann | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 848 | 524 | 11 | 10/12/1987 | Luellen, Maudie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 849 | 525 | 11 | 12/4/1987 | Burns, Phyllis Jo | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 850 | 526 | 11 | 12/4/1987 | Bumgardner, Eileen Rose; Bumgardner, P. Gene | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 851 | 530 | 11 | 12/4/1987 | Blakeslee, Ruth E.; Blakeslee, Kenneth | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 852 | 531 | 11 | 12/4/1987 | Arnold, Eleanor L.; Arnold, Mike | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 853 | 534 | 11 | 4/8/1987 | Wells Fargo Bank; Eaton, Benjamin H.; Eaton, Rea L. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 854 | 535 | 11 | 12/4/1987 | Bruckner, Betty M.; Bruckner, Eyer | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 855 | 538 | 11 | 4/7/1988 | Ogden, Roberta E. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 856 | 539 | 11 | 4/15/1988 | Von Dette, Jr., Fred | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 857 | 540 | 11 | 4/15/1988 | Griffin, Mary Jane | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 858 | 542 | 11 | 4/15/1988 | Von Dette, Robert | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 859 | 571 | 11 | 3/10/1989 | Hunter, Barbara J.; Hunter, Barbara Juhan | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 860 | 572 | 11 | 9/28/1988 | Akins, James D. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 861 | 573 | 11 | 10/17/1988 | Chaffin, Kathryn P.; Juhan, Joseph Paul | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 862 | 574 | 11 | 8/31/1988 | Juhan, Edward Nelson | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 863 | 579 | 11 | 4/10/1989 | White, Katherine M. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 864 | 582 | 11 | 4/14/1989 | Schumann, William B. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 865 | 617 | 11 | 10/24/1989 | Gates, Shaun A. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 866 | 620 | 11 | 10/24/1989 | Rex E. Gates | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 867 | 622 | 11 | 10/24/1989 | Woodard B. Gates | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 868 | 630 | 11 | 1/3/1990 | Sheldon Steinhauser | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 869 | 632 | 11 | 9/3/1985 | Charles W. Clark and Viola L. Clark | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 870 | 643 | 11 | 6/5/1990 | W.F. Clough | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 871 | 651 | 11 | 5/21/1990 | Vicki Grumley | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

Lease Categorization

**CONFIDENTIAL**

**TJPF_044659**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 872 | 657 | 11 | 5/24/1990 | George H. Curfman, Jr., and Hope Griswold Curfman | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 873 | 659 | 11 | 5/24/1990 | Jane Curfman Gwyn and James Gwyn | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 874 | 689 | 11 | 9/18/1990 | Cindy Lou Vondette, as Trustee of the Cindy Lou Vondette Trust | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 875 | 705 | 11 | 6/8/1990 | Charlotte A. Squires | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 876 | 706 | 11 | 5/23/1990 | Beth I. Squires | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 877 | 707 | 11 | 5/23/1990 | Margaret Ann Plummer | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 878 | 708 | 11 | 5/23/1990 | Myra Garnett | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 879 | 709 | 11 | 5/23/1990 | Van R. Squires | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 880 | 710 | 11 | 10/5/1990 | Glee Larsen | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 881 | 711 | 11 | 10/5/1990 | Ella Morgan | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 882 | 712 | 11 | 10/5/1990 | Deaun Johnson | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 883 | 713 | 11 | 10/5/1990 | Lavon Dahl | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 884 | 719 | 11 | 5/23/1990 | William Harry Squires | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 885 | 720 | 11 | 10/5/1990 | Fred Henrie | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 886 | 721 | 11 | 3/22/1991 | Kay White | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 887 | 724 | 11 | 5/23/1990 | Wirt V. Squires, Jr. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 888 | 725 | 11 | 4/15/1991 | Board of County Commissioners, Garfield County | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 889 | 726 | 11 | 8/15/1990 | Board of County Commissioners, Garfield County | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 890 | 727 | 11 | 5/23/1990 | Sara Jane Davis | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 891 | 745 | 11 | 4/24/1991 | David E. Clarke | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 892 | 760 | 11 | 4/12/1993 | Board of County Commissioners, Garfield County | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 893 | 807 | 11 | 7/29/1994 | Denver Conservative Baptist Seminary, Inc. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 894 | 832 | 11 | 8/26/1985 | Vera Mahaffey, Margaret Mahaffey Beckner, Maureen Mahaffey Frederick and Merrill D. Mahaffey | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 895 | 4853 | 11 | 10/15/1983 | David Youberg and Kathryn M. Youberg | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 896 | 6293 | 11 | 6/15/1997 | Paul D. McNew and Mavis D. McNew | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 897 | 6297 | 11 | 6/5/1997 | Paul D. McNew and Mavis D. McNew | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 898 | 6300 | 11 | 5/29/1997 | Ethel I. Hibbard and Helen Claypool Edwards | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |

CONFIDENTIAL    TJPF_044660

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Lease No. | Cat. | Date | Original Lessor | Royalty Clause |
| 899 | 6793 | 11 | 8/20/1990 | Board of County Commissioners, Garfield County | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 900 | 9823 | 11 | 7/15/1997 | U.S. Lab, Inc. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 901 | 9826 | 11 | 7/15/1997 | U.S. Lab, Inc. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 902 | 9827 | 11 | 7/15/1997 | U.S. Lab, Inc. | "gross proceeds each year . . . for the gas from each well where gas only is found, while the same is being used off the premises" |
| 903 | 112272 | 11 | 9/1/2006 | Savage, Joan L.; Savage, John W.; Savage, Jr., John W.; Savage, Roy E.; Savage, Marshall T.; Savage, Daniel W. | "To pay lessor on gas and casinghead gas produced from said land (1) when sold by lessee, _____% of the gross proceeds derived from such production." |
| 904 | 9985 | 12 | 12/5/1997 | Colorado National Bank, as Trustee of the Ann F. Dickerson Irrev. T/A Family Trust | "there shall be no deductions from the value of Lessor's royalty by reason of any required processing, cost of dehydration, compression, transportation, or other matter to market such gas" |
| 905 | 102963 | 12 | 4/27/1998 | NationsBank of Texas, as Agent for The First Church of Christ, Scientist Agency #1221900 | "Lessor shall not bear, directly or indirectly, any production or post-production cost or expenses, including without limitation, cost or expenses for storing, separating, dehydrating, transporting, compressing, treating, gathering, or otherwise rendering marketable or marketing the Products[.]" |
| 906 | 111628 | 12 | 4/1/2006 | Chevron U.S.A. Inc. | "(b) on gas . . . produced from said land and sold, _____% of the amount realized from the sale thereof and any products produced or extracted therefrom to the first purchaser that is not affiliated with or related to Lessee; (c) on gas . . . produced from said land and used off said land or land pooled therwith, _____% of the market value of the gas at the location where the gas would first be marketable if sold. Royalties to Lessor shall be computed and paid without deduction for costs of development, production, treatment, separation, dehydration, gathering, compression, transportation, manufacturing, processing, marketing, or any other costs of whatsoever nature except Lessor's share of taxes on production." |
| 907 | 113404 | 12 | 4/14/2002 | Ertl, Theo, Trustee for Jann Ertl Trust | "On leased minerals produced from said land and sold or produced from said land and used off the leased premises or in the manufacture of gasoline or other products, Lessee shall pay to Lessor a sum equal to _____ of the net proceeds received from the sale of such produced substances where the same is sold at the mouth of the well or, if not sold at the mouth of the well, then _____ of the market value thereof at the mouth of the well, but in no event more than _____ of the actual amount received by Lessee for the sale thereof. Without limiting the foregoing, it is expressly agreed that Lessee Shall Not have the right to deduct from Lessor's royalty on any gas produced hereunder the royalty share of the costs, if any, of compression for delivery, transportation and gathering to the point of delivery to the purchaser of such production, except for all applicable production, severance, and other taxes." |
| 908 | 113424 | 12 | 8/23/2007 | The Ranch at Parachute, LLC | "... Lessee covenants and agrees to account for and pay Lessor for gas and oil of whatsoever nature or kind (with all of its constituents) produced and sold, or used off the Leased Premises, or used in the manufacture of products or power, _____ of the actual amount received by Lessee from the sale of the oil and gas or product produced, without deductions except marketing expenses, ad valorem taxes and any other tax required by law to be deducted by Lessee." |
| 909 | N/A | 13 | 6/12/1975 | GMW (override) | "Said overriding royalty shall be paid or delivered to ASSIGNOR free and clear of all development, operating and other costs, except all severance and other taxes... The overriding royalty herein reserved shall be payable at the same time, in the same manner and based on the same valuation of production as royalties paid on federal leases in the vicinity having comparable dates of initial production." |

| DISTRICT COURT, GARFIELD COUNTY, COLORADO<br>109 8th Street,<br>Glenwood Springs, CO 81601<br>Telephone: (970) 945-5075 | DATE FILED: October 17, 2008<br>CASE NUMBER: 2006CV317 |
|---|---|
| **Plaintiffs:**<br>IVO LINDAUER, SIDNEY and RUTH LINDAUER, and DIAMOND MINERALS, LLC, on behalf of themselves and all others similarly situated,<br><br>v.<br><br>**Defendant:**<br>WILLIAMS PRODUCTION RMT COMPANY | ▲ COURT USE ONLY ▲ |
|  | Case Number: 2006cv317<br><br>Div.:            Ctrm.: |

# NOTICE OF CLASS ACTION
# AND PROPOSED SETTLEMENT

**THIS IS AN OFFICIAL NOTICE SENT TO YOU UNDER COURT ORDER FROM THE HONORABLE DENISE K. LYNCH, PRESIDING JUDGE, TO:**

All royalty owners, including overriding royalty interest owners, who have been entitled to receive royalty payments under oil and gas leases located in Garfield County, Colorado, owned in whole or in part, or operated by, Williams Production RMT Company (including its predecessor, Barrett Resources Corporation) at any time during the period from September 20, 2000, through May 31, 2008. Excluded from the "Plaintiff Class" are the following:

(a)     The United States of America insofar as its mineral interests are managed by the Minerals Management Service;

(b)     Indian Tribes and their allottees;

(c)     Parties to prior settlement agreements with Williams relating to payment of royalty (Puckett Land Company);

(d)     Royalty owners in oil and gas leases that provide a specific formula for payment of royalty tied to an index price, but only to the extent they receive royalty under such leases (the oil and gas lease dated July 20, 2005 between Mary Anne Bosely, *et al.* as "Lessor" and Williams as "Lessee," and the oil and gas lease dated May 9, 2006, between Jonathon H. Wellendorf and Diana L. Wellendorf as "Lessor" and Williams as "Lessee");

(e)     Parties who have previously litigated royalty payment issues with Williams, for the time period covered by the judgments entered in those cases (Joan L

CONFIDENTIAL

**EXHIBIT "B"**

TJPF_044662

Savage and William F. Clough);

(f)    the Meriam Zela Grynberg Trust, the Rachel Susan Grynberg Trust, and the Stephen Mark Grynberg Trust, which are plaintiffs asserting royalty payment claims in *Grynberg v. Williams*, Civil Action No. 02-CV-5167, pending in the Denver District Court;

(g)    EnCana Oil & Gas (USA) Inc., ExxonMobil, and Chevron USA (but these royalty owners will be given an opportunity to opt in to the Plaintiff Class);

(h)    Williams Production RMT Company and Barrett Resources Corporation and any of their affiliates; and

(i)    The legal representatives, heirs, successors, or assigns of any excluded party.

The above-described persons are called the "Plaintiff Class."

## THIS NOTICE CONTAINS INFORMATION ABOUT YOUR RIGHTS AS A MEMBER OF THE PLAINTIFF CLASS. PLEASE READ CAREFULLY.

You are being sent this Notice because you appear to be a member of the Plaintiff Class. The purpose of this Notice is to inform you that:

(1)    The Plaintiffs and Williams have entered into a Settlement Agreement;

(2)    The District Court of Garfield, Colorado, must approve the Settlement Agreement before it can become effective;

(3)    You should carefully review the information set forth below to assist you in understanding the nature of the dispute that is being settled and the manner in which you will benefit from such settlement;

(4)    The District Court of Garfield County will conduct a Fairness Hearing on March 20, 2009 at 1:00 p.m., for the purposes of (a) finally determining whether this Action satisfies the requirements of Rule 23 of the Colorado Rules of Civil Procedure; (b) establishing whether the terms of the Settlement Agreement are fair and reasonable and should be approved; (c) awarding attorneys' fees and expenses; and (d) considering any other matters which may come before the Court; and

(5)    You have the right to appear and participate in the Fairness Hearing and take such action as you may deem appropriate in accordance with the directions set forth below.

CONFIDENTIAL

**EXHIBIT "B"**

**TJPF_044663**

**TO OBTAIN THE BENEFITS OF THIS PROPOSED SETTLEMENT, YOU
DO NOT HAVE TO DO ANYTHING.**

# SUMMARY OF THE LITIGATION

The Plaintiffs filed their Complaint in this case on September 20, 2006. You may view copies of that Complaint and the Answer filed by Williams by accessing the following Web Site: www.fleeson.com. You may also inspect the official court file for this case at any time during regular office hours of the Clerk of the Garfield County District Court, 109 8th St., Glenwood Springs, Colorado 81601.

In their Complaint, Plaintiffs alleged that Williams had underpaid royalty and overriding royalty in a variety of ways, including: improperly calculating a "netback" value; failing to account fully for the proceeds received from the sale of the gas and products extracted from the gas; using an internally established price or otherwise using an amount lower than the proceeds received in the first arm's-length sale or lower than the actual value of the gas; excluding volumes of gas or other hydrocarbons or other products that have been produced and sold or consumed; improperly deducting the costs to make gas marketable and to deliver it to the commercial marketplace; deducting costs in excess of actual costs; and deducting costs on royalty instruments that Plaintiffs contend prohibit all deductions except for taxes. Plaintiffs also alleged that Williams had failed to refund amounts withheld from royalty payments to pay ad valorem taxes to Garfield County that have exceeded the amount of such tax that Williams actually paid to the County on behalf of such royalty owners.

In its Answer, Williams asserted that it had properly calculated and paid royalty, that it properly accounted for the gas and other products sold, that the deductions it has taken are permitted by the leases and overriding royalty instruments held by the Plaintiff Class, and other defenses to the claims. With respect to the ad valorem tax refunds, Williams responded that it had made refunds for the production years 2002 and 2003 and was in the process of determining refunds for 2004, because ad valorem taxes for 2004 were not due and paid until 2006. Williams also asserted counterclaims for an offset or credit against any amounts found to be due, relating to calculation of ad valorem taxes and deductions it was entitled to take but had not taken.

CONFIDENTIAL

**EXHIBIT "B"**
**TJPF_044664**

# BACKGROUND AND SUMMARY OF
# THE PROPOSED SETTLEMENT

After Plaintiffs filed their Complaint, Williams voluntarily provided extensive information to Plaintiffs and their counsel concerning the terms of the leases under which the gas involved in this case is produced; the number and location of the wells involved; the path followed by that gas from the various wellheads to processing plants and from there to and through mainline transmission pipelines; sales to third parties and the proceeds received for the gas and liquid hydrocarbons; the activities for which the deductions in question were taken; agreements with third parties providing such services; data regarding the monetary and volumetric amounts of such deductions; and the methods by which royalty and overriding royalty have been calculated. Williams also provided extensive information relating to ad valorem tax withholding and its calculations for refunds of excess withholding.

On April 3, 2007, the parties and their counsel participated in a formal mediation in Denver, Colorado, under the guidance of Judge William Neighbors, a former Justice of the Colorado Supreme Court. The parties did not reach a settlement at this mediation. However, the mediation enabled the parties to focus on key issues in dispute to continue their negotiations. Over the course of the next 17 months, Williams provided additional information that Plaintiffs requested and the parties held extensive discussions and negotiations to determine whether a mutually acceptable settlement could be reached. Ultimately, they decided that it was in the parties' best interests to settle all but two distinct claims. The remaining two claims, discussed below, will be resolved by the court. The parties' settlement is summarized below. It will be presented to Judge Denise K. Lynch for her approval at the Fairness Hearing on March 20, 2009 at 1:00 p.m.

The full text of the Settlement Agreement is available for your inspection at the web site identified above. By entering into the Settlement Agreement, Williams is not admitting liability or otherwise acknowledging the legitimacy of the factual or legal grounds upon which Plaintiffs are asserting their claims for relief; instead, Williams is settling the case for the purpose of resolving a dispute with its royalty owners in a manner that will enable it to avoid further expense and resolve the controversy.

Pursuant to the Agreement:

1.    For the period September 2000 through the Distribution Date, Williams will calculate and pay refunds to Settlement Class Members as follows:

> (a)    With the exception of those leases and overriding royalty instruments, which are shown as being in Categories 1, 2, 3 or 13 on the Preliminary Distribution Schedule discussed below, Williams will refund all deductions taken from royalty payments for gathering and transporting gas from the wells to a Mainline Transmission Pipeline (as defined in the Agreement);

(b)    With respect to leases or overriding royalty instruments shown as being in Category 12 on the Preliminary Distribution Schedule, Williams will also refund any deductions taken for transporting gas on Mainline Transmission Pipelines during such period;

(c)    For all leases and overriding royalty instruments, Williams will determine any additional value due to recovery of natural gas liquids and pay 75% of the amount so calculated for the period September 2000 through December 2005 (Williams has been including the additional value due to recovery of natural gas liquids in its royalty payments since January 2006);

(d)    For all leases and overriding royalty instruments, Williams will reimburse all royalty and overriding royalty owners any excess amounts withheld from royalty payments for ad valorem taxes for the years 2000, 2001, and 2004 (Williams intends to reimburse all interest owners for excess ad valorem withholding, whether or not the settlement is approved and whether or not a particular interest owner is a member of the Plaintiff Class);

(e)    For all leases and overriding royalty instruments, Williams will also correct any errors discovered in the accounting to the extent those errors have not previously been corrected.

2.    Williams will compute and pay interest at the statutory rate of eight percent (8%), compounded annually, on the amounts calculated above until the last day of the month in which the Court gives preliminary approval to the Settlement Agreement. After that date, interest will accrue at the rate of 4% per annum until such amounts are disbursed to Participating Class Members.

3.    After the order approving the Settlement becomes final,

(a)    Williams will not be authorized deduct any gathering or transportation costs between the wellhead and the Mainline Transmission Pipeline from royalty payments made under any leases or overriding royalty instruments, except those which expressly allow such deductions, which are identified as being in Category 1 on the Preliminary Distribution Schedule.

(b)    With respect to leases and overriding royalty instruments identified as being in Categories 2 and 3 on the Preliminary Distribution Schedule, the Settlement Agreement does not prohibit Williams from deducting any gathering or transportation costs between the wellhead and the Mainline Transmission Pipeline, nor dies the Settlement Agreement prohibit royalty owners from challenging those deductions.

(c)    With respect to all leases and overriding royalty instruments, except those identified as being in Category 12 and 13 on the Preliminary Distribution

CONFIDENTIAL

**EXHIBIT "B"**

TJPF_044666

Schedule, Williams will deduct 50% of the cost of processing gas as allowed under regulations of the Minerals Management Service that govern federal leases (which essentially limit the costs to actual costs incurred without a profit); provided, however, that such deductions shall not exceed 33 and1/3rd percent of the proceeds of sale of such liquids.

Subject to the Reserved Claims described in paragraph 4 below, and except for any royalty instruments that expressly preclude deductions for transportation, which are identified as being in Category 12 on the Preliminary Distribution Schedule, Williams shall be entitled to deduct a proportionate amount of any costs it actually incurs to transport gas in a Mainline Transmission Pipeline to downstream sales points, including demand or reservation charges, commodity charges and fuel charges; provided, however, that no such credit shall be permitted unless the royalty owners also received the benefit of the price actually paid for such gas at such location, and provided further that Williams will not deduct unused demand or reservation charges.

Members of the Plaintiff Class who elect to participate in this Settlement shall be bound prospectively by this royalty methodology.

4.    Two distinct and severable claims are being reserved for litigation. The first reserved claim relates only to those leases and overriding royalty instruments that provide for royalty (i) to be paid based on the "gross proceeds" received without any reference to "at the well," or (ii) to be paid "free of all costs of developing and operating the leasehold and free of all costs of production," or (iii) to be paid "in kind, free of all costs." Those royalty instruments are identified as being in Categories 8, 9 and 11 on the Preliminary Distribution Schedule discussed below. Plaintiffs will ask the Court to determine whether the language in those instruments prohibits all deductions, including transportation in Mainline Transmission Pipelines.

The second reserved claim relates only to leases and overriding royalty instruments that, under Colorado law, are deemed "silent" with regard to whether Williams is entitled to deduct expenses in calculating royalty payments. For those leases and overriding royalty instruments, which are identified as being in Categories 5, 6, and 7 on the Preliminary Distribution Schedule (and Categories 8, 9, and 11 if Plaintiffs do not prevail on their first reserved claim), Plaintiffs will ask the Court to determine whether Williams' transportation of the gas beyond the entry to a Mainline Transmission Pipeline in the Piceance Basin "enhanced" the value of the gas and, if not, whether such transportation costs can be deducted in calculating royalties paid on such gas.

The Settlement Agreement contains further details on how these two reserved claims will be resolved, including agreement of the parties to seek certification of a class for purposes of resolving both claims. The parties have further agreed that Plaintiffs will amend the complaint to assert formally the "enhancement claim." The Reserved Claims will be limited to breach of contract claims and the time period beginning with the September 2000 accounting month, and will be decided by the court without a jury.

5.    In exchange for its payment of the sums identified above and its commitments relating to payment of royalty in the future, Williams and other working interest owners in the leases for which Williams has paid royalties and overriding royalties and on whose behalf

EXHIBIT "B"
TJPF_044667

Williams shall make refunds as provided above, will be released from any and all claims, demands, rights, liabilities, and causes of action of every nature and description whatsoever, known or unknown, suspected or unsuspected, asserted or unasserted, that might have been asserted prior hereto or in the future, directly, representatively, derivatively, or otherwise by the members of the Plaintiff Class based on any facts, circumstances, transactions, events, occurrences, statements, acts, omissions, failures to act, conflicts of interest, tortuous acts, intentional acts, negligent acts, grossly negligent acts, acts of unjust enrichment, breaches of express provisions, breaches of implied covenants or any other duties arising under the leases or overriding royalty instruments, or breach of other statutory or common law duties which occurred at any time, which were or could have been properly alleged by the Class Representatives on behalf of the Plaintiff Class arising from the payment of royalty and overriding royalty by Williams, or the withholding of ad valorem taxes, except for the two Reserved Claims as defined in Section 7 of the Settlement Agreement and summarized in paragraph 4 above.

6.      The settlement agreement is binding on the successors and assigns of both the Plaintiff Class and Williams.

# SPECIAL NOTICE TO OVERRIDING ROYALTY OWNERS

When calculating the amount of the refunds owed to members of the Plaintiff Class and in implementing the provisions of the Settlement Agreement dealing with different types of royalty instruments, unless shown otherwise thereon, the Preliminary Distribution Schedule will be prepared on the assumption that instruments under which Williams is paying overriding royalty are "silent" (i.e. fall within category 5 on the Preliminary Distribution Schedule). If you believe your overriding royalty instrument contains language that expressly prohibits deductions, or if you are uncertain as to what your instrument provides, please send a copy of the instrument to Class Counsel, who are identified below, by U.S. mail, postmarked before _____, 2008. If you do not do so by this date, for purposes of this Settlement Agreement your overriding royalty instruments will be conclusively presumed not to contain such language. You may also call Nate Keever at 970-241-5500 or e-mail him at keever@dwmk.com or David Seely at 316-267-7361 or e-mail him at dseely@fleeson.com to discuss your override.

# PRELIMINARY AND FINAL DISTRIBUTION SCHEDULES

No later than 30 days prior to the Fairness Hearing, Class Counsel will post at www.fleeson.com the Preliminary Distribution Schedule, which is to be prepared by Williams and shall display the following information: the most current ownership or lease number utilized by Williams when paying royalties, the category in which such lease or overriding royalty instrument has been placed by the parties to this Settlement, the amount of the refund to be paid to the royalty owner, plus interest through the Transition Date, prior to reduction for a pro-rata share of fees and expenses awarded by the Court at the Fairness Hearing.

No later than 20 days after the Fairness Hearing, Class Counsel will post at www.fleeson.com the Final Distribution Schedule, which is to be prepared and filed with the Court by Williams and shall display the following information: the most current ownership or

CONFIDENTIAL

EXHIBIT "B"
TJPF_044668

lease number utilized by Williams when paying royalties, the category in which such lease or overriding royalty instrument has been placed by the parties to this Settlement, the amount of the refund to be paid to the royalty owner, plus interest through the Disbursement Date, after reduction for a pro-rata share of fees and expenses awarded by the Court at the Fairness Hearing.

## APPLICATION FOR ATTORNEYS' FEES AND EXPENSES

At the Fairness Hearing, the Court will determine the fair and reasonable amount of attorneys' fees and expenses to be awarded to Class Counsel. Class Counsel will make application to the Court for reimbursement of out-of-pocket expenses incurred and advanced on behalf of the Settlement Class and for an award of attorneys' fees to be paid from the amount recovered under the Settlement. Class Counsel intend to seek reimbursement for such expenses totaling approximately $_____. Class Counsel will apply to the Court for an award of attorneys fees of 25% of the amount recovered, after subtracting such out-of-pocket expenses. Class Counsel will not seek any attorneys' fees on any future benefits received by the Plaintiff Class under the Settlement Agreement.

## ELECTIONS BY MEMBERS OF THE PLAINTIFF CLASS

If you are a member of the Plaintiff Class, you have a choice whether to (a) participate in the proposed Settlement by remaining a member of the Plaintiff Class or (b) decline to participate in the proposed Settlement by excluding yourself as a member of the Plaintiff Class. Either of these two choices will have its consequences, which you should understand before making your decision:

If you wish to participate in the proposed Settlement, you are not required to do anything at this time. If the Court approves the proposed Settlement, you would then become entitled to receive your refund payment from Williams pursuant to the terms of the Settlement Agreement. In return, you would be barred from pursuing any of the Settled Claims against Williams and the Released Parties.

If you wish to be excluded from the proposed Settlement, you must complete the attached "Exclusion Request" form and return it to "Clerk of the Court" by mail postmarked no later than _____, 2008. If you elect to be excluded, you will not be entitled to receive a refund payment from Williams pursuant to the terms of the Settlement Agreement but will be free to pursue any claims against Williams that you might have on your own and at your own expense.

## THE FAIRNESS HEARING

A Fairness Hearing will be held on March 20, 2009 at 1:00 p.m. in a courtroom of the District Court of Garfield County, Colorado, which is located at 109 8th Street, Glenwood Springs, Colorado 81601, to determine (a) whether the Plaintiff Class should be certified; (b) whether the proposed Settlement is fair, reasonable, and adequate and in the best interests of the Plaintiff Class and should be approved by the Court; (c) whether the application for reasonable fees and expenses of Class Counsel should be approved; and (d) to take any further action which the Court deems appropriate. At that Fairness Hearing, Class Counsel will express the opinion

EXHIBIT "B"
TJPF_044669

that the proposed Settlement is fair, adequate, and reasonable and in the best interest of the Plaintiff Class and should be approved.

Any member of the Plaintiff Class who does not exclude himself or herself as a member may appear at the Fairness Hearing and object to the proposed Settlement, the Preliminary Schedule and/or the application for reasonable attorneys' fees and expenses of Class Counsel. In order to appear and object, that member must give notice of such person's intention to appear at the Fairness Hearing. The Notice must contain: (1) a detailed statement indicating the basis for such objection; (2) a list of any witnesses the objecting party may call; (3) a list of and copies of any exhibits the objecting party may seek to use at the Fairness Hearing; (4) the name that is set forth on the Notice of Class Action and Proposed Settlement that was sent to the objecting Settlement Class Member; and (5) the objecting party's current name, address and telephone number. The Notice must be mailed by United States first class mail, postmarked no later than _____, 2008, to each of the following addresses:

Clerk of the Garfield County District Court
109 8th Street
Glenwood Springs, CO 81601

Mr. David G. Seely, Esq.
Fleeson, Gooing, Coulson, & Kitch, L.L.C.
P.O. Box 997
125 N. Market
Wichita, Kansas 67201-0997

John F. Shepherd, Esq.
Holland & Hart, LLP
555 17th Street, Suite 3200
P. O. Box 8749
Denver, Colorado 80201-8749

(NOTE: To be sure that such Notice is handled appropriately, it must begin by referring to "Case 2006cv317")

Any member of the Plaintiff Class who does not make his or her objection in the manner stated will be deemed to have waived such objection and will not be permitted to raise or pursue such objection at the Fairness Hearing or any other hearing in this action or any appeal of this action.

A Class Member does not need to appear at the Hearing or take any other action to participate in the proposed Settlement.

The Fairness Hearing and any further proceedings may, from time to time, and without further notice to the Plaintiff Class, be continued or adjourned by order of the Court.

9

CONFIDENTIAL

EXHIBIT "B"
TJPF_044670

# DISTRIBUTION OF SETTLEMENT FUNDS

If the Court approves the Settlement and no appeal is taken within forty-five (45) days from the entry of the order, the judgment shall become final. Within fifteen (15) days thereafter, the Defendant Williams shall issue checks to each member of the Plaintiff Class in the amount indicated on the Final Distribution Schedule.

# ADDITIONAL INFORMATION

Any questions you may have about the matters in this Notice should not be directed to the Court or the Office of the Clerk, but may be directed by telephone or in writing to the following Class Counsel:

David G. Seely, Esq.
FLEESON, GOOING, COULSON, & KITCH, L.L.C.
P.O. Box 997
125 N. Market
Wichita, Kansas 67201-0997
Telephone: (316) 267-7361

Nathan A. Keever, Esq.
DUFFORD, WALDECK, MILBURN & KROHN, LLP
944 Horizon Court, Suite 300
Grand Junction, CO 81506
Telephone: (970) 241-5500

PLEASE DO NOT CONTACT THE JUDGE OR THE CLERK ASKING FOR INFORMATION.

Dated: _____          BY THE COURT: _____

                                                    Judge Denise K. Lynch

CONFIDENTIAL

EXHIBIT "B"

TJPF_044671

Ivo Lindauer et al. v. Williams Production RMT Company,
Case No. 06 CV 317, Garfield County, Colorado

# NOTICE OF EXCLUSION FROM THE PLAINTIFF CLASS

### READ THE ENCLOSED LEGAL NOTICE CAREFULLY
### BEFORE FILLING OUT THIS FORM

The undersigned has read the Notice of Proposed Settlement of Class Action, dated _____, 2008, and does NOT wish to remain a member of the Plaintiff Class described in that Notice, understanding that by executing this exclusion the undersigned will NOT be entitled to share in the Settlement described therein.

Dated: _____

Name: _____
(Please print)

Owner No.: _____
(Appears on Envelope)

Address: _____

_____

_____

By: _____
Name
Title, if applicable

If you want to exclude yourself from the Plaintiff Class, you must complete and return this form by mailing it before _____, 2008 to:

Clerk of the Garfield County District Court
109 8th Street
Glenwood Springs, CO  81601

A separate request for exclusion should be completed and timely mailed for each person or concern electing to be excluded from the class.

### DO NOT FILL OUT THIS FORM IF YOU WANT TO REMAIN A
### MEMBER OF THE PLAINTIFF CLASS AND WANT TO
### PARTICIPATE IN THE SETTLEMENT

11

**EXHIBIT "B"**

TJPF_044672

**SPECIAL NOTICE TO OVERRIDING ROYALTY INTEREST OWNERS**

ACCORDING TO WILLIAMS' RECORDS, YOU OWN AN OVERRIDING ROYALTY INTEREST UNDER WHICH WILLIAMS IS MAKING PAYMENTS TO YOU.

<u>AS EXPLAINED ON PAGE 7 OF THIS NOTICE</u>, YOU SHOULD LOCATE AND EXAMINE A COPY OF YOUR OVERRIDING ROYALTY INSTRUMENT AND THEN DETERMINE WHETHER IT CONTAINS LANGUAGE PROHIBITING WILLIAMS FROM TAKING DEDUCTIONS FOR TRANSPORTING GAS IN A TRANSMISSION PIPELINE OR PROCESSING THAT GAS TO REMOVE NATURAL GAS LIQUIDS. <u>OTHERWISE, FOR PURPOSES OF THE SETTLEMENT AGREEMENT, YOUR OVERRIDE WILL BE CONCLUSIVELY PRESUMED NOT TO CONTAIN SUCH LANGUAGE.</u>

(This attachment to the Notice is to be sent to each overriding interest owner identified by Williams pursuant Section D(1) of Exhibit E to the Settlement Agreement)

**CONFIDENTIAL**

**EXHIBIT "B"**

**TJPF_044673**

| DISTRICT COURT, GARFIELD COUNTY, COLORADO<br>109 8th Street,<br>Glenwood Springs, CO 81601<br>Telephone: (970) 945-5075 | DATE FILED: October 17, 2008<br>CASE NUMBER: 2006CV317 |
|---|---|
| **Plaintiffs:**<br>IVO LINDAUER, SIDNEY and RUTH LINDAUER, and DIAMOND MINERALS, LLC, on behalf of themselves and all others similarly situated,<br><br>v.<br><br>**Defendant:**<br>WILLIAMS PRODUCTION RMT COMPANY | ▲ COURT USE ONLY ▲<br><br>Case Number: 2006cv317<br><br>Div.:          Ctrm.: |

## JOINT MOTION (1) TO ENTER ORDER CONDITIONALLY CERTIFYING A PLAINTIFF CLASS, PRELIMINARILY APPROVING SETTLEMENT AGREEMENT, APPROVING FORM OF NOTICE, AND SCHEDULING FAIRNESS HEARING, AND (2) TO ESTABLISH A HEARING DATE FOR THIS JOINT MOTION

Plaintiffs, appearing by and through Nathan A. Keever of Dufford, Waldeck, Milburn & Krohn, LLP, Grand Junction, Colorado, G.R. Miller of G.R. Miller, P.C., Durango, Colorado, and Thomas D. Kitch, Gregory J. Stucky and David G. Seely of Fleeson, Gooing, Coulson & Kitch, L.L.C., Wichita, Kansas, and Defendant, appearing by and through John F. Shepherd and Ryan T. Bergsieker of Holland & Hart LLP, Denver, Colorado jointly move the Court to (1) to enter an Order Conditionally Certifying a Plaintiff Class, Preliminarily Approving Settlement Agreement, Approving Form of Notice, and Scheduling Fairness Hearing and (2) to establish a hearing date for this Joint Motion.

In support of this Joint Motion, the parties state:

CONFIDENTIAL

EXHIBIT "C"
TJPF_044674

1.  Plaintiffs and Defendant have entered into a Settlement Agreement, a copy of which is attached;

2.  This Settlement Agreement is subject to the Court's approval under C.R.C.P. 23(e);

3.  Plaintiffs and Defendant request the Court to enter the Order, attached as Exhibit E to the attached Settlement Agreement, which Order:

  (a)    conditionally certifies a Plaintiff Class;

  (b)    preliminarily approves the Settlement;

  (c)    approves a form of Notice; and

  (d)    schedules a Fairness Hearing;

and further request the Court to schedule a hearing to consider entry of that Order.

Respectfully submitted:

DUFFORD, WALDECK, MILBURN & KROHN, LLP

By_____
Nathan A. Keever, #24630

G.R. Miller, P.C.
G.R. Miller, #8406

FLEESON, GOOING, COULSON & KITCH, L.L.C.
Thomas D. Kitch
Gregory J. Stucky
David G. Seely

CLASS COUNSEL

HOLLAND & HART LLP

By_____

      John F. Shepherd, P.C., #9956

      Ryan T. Bergsieker, #37281

**ATTORNEYS FOR DEFENDANT**

**CONFIDENTIAL**
**EXHIBIT "C"**
**TJPF_044676**

<table>
<tr><td>

**DISTRICT COURT, GARFIELD COUNTY, COLORADO**
109 8th Street,
Glenwood Springs, CO 81601
Telephone: (970) 945-5075

</td><td>

DATE FILED: October 17, 2008
CASE NUMBER: 2006CV317

</td></tr>
</table>

| | |
|---|---|
| **Plaintiffs:**<br>IVO LINDAUER, SIDNEY and RUTH LINDAUER, and DIAMOND MINERALS, LLC, on behalf of themselves and all others similarly situated,<br><br>v.<br><br>**Defendant:**<br>WILLIAMS PRODUCTION RMT COMPANY | ▲ COURT USE ONLY ▲ |
| | Case Number: 2006cv317<br><br>Div.:          Ctrm.: |

## ORDER ESTABLISHING HEARING DATE

On this _____ day of _____, 2008, this case comes before the Court on the parties' Joint Motion to: (1) enter an Order Conditionally Certifying a Plaintiff Class, Preliminarily Approving Settlement Agreement, Approving Form of Notice, and Scheduling Fairness Hearing; and (2) establish a hearing date for this Joint Motion.

The Court orders that the Joint Motion shall be considered at a hearing on _____, 2008.

IT IS SO ORDERED.

_____
JUDGE DENISE K. LYNCH

CONFIDENTIAL

EXHIBIT "D"
TJPF_044677

<table>
<tr><td>

**DISTRICT COURT, GARFIELD COUNTY, COLORADO**
109 8th Street,
Glenwood Springs, CO 81601
Telephone: (970) 945-5075

</td><td>

DATE FILED: October 17, 2008
CASE NUMBER: 2006CV317

</td></tr>
</table>

| | |
|---|---|
| **Plaintiffs:** IVO LINDAUER, SIDNEY and RUTH LINDAUER, and DIAMOND MINERALS, LLC, on behalf of themselves and all others similarly situated, <br><br> v. <br><br> **Defendant:** WILLIAMS PRODUCTION RMT COMPANY | ▲ COURT USE ONLY ▲ <br><br> Case Number: 2006cv317 <br><br> Div.:      Ctrm.: |

## ORDER CONDITIONALLY CERTIFYING A PLAINTIFF CLASS, PRELIMINARILY APPROVING SETTLEMENT AGREEMENT, APPROVING FORM OF NOTICE, AND SCHEDULING FAIRNESS HEARING

On this ____ day of _____, 2008, this case comes before the Court on the parties' Joint Motion to Enter Order Conditionally Certifying a Plaintiff Class, Preliminarily Approving Settlement Agreement, Approving Form of Notice, and Scheduling Fairness Hearing previously filed herein, in which the parties request that the Court: (1) conditionally certify a plaintiff class, pursuant to C.R.C.P. 23; (2) conditionally approve the Settlement Agreement; (3) approve a Notice for mailing to the members of that plaintiff class; and (4) schedule a Hearing to consider approval of the Settlement Agreement and approval of Class Counsel's request for attorneys' fees and expenses. Plaintiffs appear by and through Nathan A. Keever, Dufford, Waldeck, Milburn & Krohn, LLP, G.R. Miller of G.R. Miller, P.C., Durango, Colorado, and Thomas D. Kitch, Gregory J. Stucky and David G. Seely of Fleeson, Gooing, Coulson & Kitch, L.L.C., Wichita, Kansas. Defendant appears by and through John F. Shepherd and Ryan T. Bergsieker of Holland & Hart LLP, Denver, Colorado.

1

EXHIBIT "E"
TJPF_044678

WHEREUPON, after hearing statements of counsel, after taking into account matters contained in the Court file, and after otherwise being duly advised of pertinent circumstances, the Court finds that the Joint Motion should be granted and, in so doing, specifically finds:

A.    **FINDINGS WITH RESPECT TO CLASS CERTIFICATION**.

1.    The parties jointly move that the Court conditionally certify a Plaintiff Class, described as follows for the purpose of complying with the notice requirements of C.R.C.P. 23(c)(2):

> All royalty owners, including overriding royalty interest owners, who have been entitled to receive royalty payments under oil and gas leases located in Garfield County, Colorado, owned in whole or in part, or operated by, Williams Production RMT Company (including its predecessor, Barrett Resources Corporation) at any time during the period from September 20, 2000, through May 31, 2008. Excluded from the "Plaintiff Class" are the following:

> (a)    The United States of America insofar as its mineral interests are managed by the Minerals Management Service;

> (b)    Indian Tribes and their allottees;

> (c)    Parties to prior settlement agreements with Williams relating to payment of royalty (Puckett Land Company);

> (d)    Royalty owners in oil and gas leases that provide a specific formula for payment of royalty tied to an index price, but only to the extent they receive royalty under such leases (the oil and gas lease dated July 20, 2005 between Mary Anne Bosely, *et al.* as "Lessor" and Williams as "Lessee," and the oil and gas lease dated May 9, 2006, between Jonathon H. Wellendorf and Diana L. Wellendorf as "Lessor" and Williams as "Lessee");

> (e)    Parties who have previously litigated royalty payment issues with Williams, for the time period covered by the judgments entered in those cases (Joan L Savage and William F. Clough);

> (f)    the Meriam Zela Grynberg Trust, the Rachel Susan Grynberg Trust, and the Stephen Mark Grynberg Trust, which are plaintiffs asserting royalty payment claims in Grynberg v. Williams, Civil Action No. 02-CV-5167, pending in the Denver District Court;

2

CONFIDENTIAL

EXHIBIT "E"
TJPF_044679

G

     (g)     EnCana Oil & Gas (USA) Inc., ExxonMobil, and Chevron USA (but these royalty owners will be given an opportunity to opt in to the Plaintiff Class);

     (h)     Williams Production RMT Company and Barrett Resources Corporation and any of their affiliates; and

     (i)     The legal representatives, heirs, successors, or assigns of any excluded party.

The Court will determine at a later date whether to certify the Plaintiff Class.

     2.     Plaintiffs Sidney Lindauer, Ruth Lindauer, and Ivo Lindauer, residents of Garfield County, Colorado, and Plaintiff Diamond Minerals, LLC, a Colorado limited liability company with its principal office in Garfield County, Colorado, should conditionally be designated as the Class Representatives.

     3.     Nathan A. Keever of Dufford, Waldeck, Milburn & Krohn, LLP, Grand Junction, Colorado, G.R. Miller of G.R. Miller, P.C., Durango, Colorado, and Thomas D. Kitch, Gregory J. Stucky and David G. Seely of Fleeson, Gooing, Coulson & Kitch, L.L.C., Wichita, Kansas, should conditionally be designated as Class Counsel.

**B.    FINDINGS WITH RESPECT TO THE SETTLEMENT AGREEMENT.**

     1.     The Settlement Agreement is attached to the Joint Motion.  The definitions in Section I of the Settlement Agreement are incorporated by reference.

     2.     The Settlement Agreement between Plaintiffs and Defendant appears, upon preliminary review, to be within the range of reasonableness and, accordingly, shall be submitted to the members of the Plaintiff Class for their consideration and shall be further considered by the Court at a hearing under C.R.C.P. 23(e).

C

CONFIDENTIAL

EXHIBIT "E"
TJPF_044680

## C.    FINDINGS WITH RESPECT TO THE FAIRNESS HEARING.

1.    A Fairness Hearing should be held on the ____ day of

_____. 2009, at _____ a.m., at which hearing:

(a)    The Court shall consider whether to certify the Plaintiff Class;

(b)    Plaintiffs and Defendant will present evidence and arguments in support of the Settlement Agreement;

(c)    The Court may consider any proper and timely objections to the proposed Settlement Agreement;

(d)    The Court may make further findings concerning whether the Settlement Agreement is fair, reasonable and adequate to the members of the Plaintiff Class and whether it should therefore be finally approved by the Court;

(e)    The Court shall consider Class Counsel's request for payment of attorneys' fees, litigation costs and Administrative Expenses;

(f)    The Court shall consider the Preliminary Distribution Schedule; and

(g)    The Court shall consider any other matters properly brought before the Court concerning this action and the proposed Settlement Agreement.

## D.    FINDINGS WITH RESPECT TO THE NOTICE OF THE FAIRNESS HEARING.

1.    On or before _____, 2008, Defendant shall deliver to Class Counsel by hard copy and on computer disc in a readily accessible electronic format, the names, most current owner numbers, and current or last known addresses of members of the Plaintiff Class, as reflected in Defendant's royalty accounting records, as well as information that identifies each Class Member as a royalty owner or overriding royalty owner.

4

EXHIBIT "E"
TJPF_044681

2.    The Court approves the Notice attached hereto as Exhibit A.
On or before _____, 2008, Class Counsel shall mail to those
persons and entities appearing on the list described in paragraph D.1. above, a
copy of the Notice and shall also enclose to the overriding royalty owners in the
Plaintiff Class the Special Notice to Overriding Royalty Owners.

3.    Class Counsel and counsel for Defendant shall develop a
procedure for notifying EnCana Oil & Gas (USA) Inc., ExxonMobil, and
Chevron USA of their right to opt in to Plaintiff Class and shall implement such
procedure.

4.    Within fifteen (15) days of mailing the Notice, Class Counsel
shall file with the clerk an affidavit identifying the persons to whom the Notice
has been mailed.

5.    Within ten (10) days after the date provided for mailing of the
Notice, Class Counsel shall cause a copy of the Notice to be published in the
Denver Post, the Glenwood Post, and the Grand Junction Sentinel, and a week
after the first publication, cause a copy of the Notice to be again published in the
same newspaper.

6.    Mailing and publication as set forth herein constitutes the
best notice practicable under the circumstances, including individual notice to all
Plaintiff Class members who can be identified through reasonable effort, and is
sufficient notice of the matters set forth in the Notice to all members of Plaintiff
Class.  The Notice together with the mailing and publication set forth herein
fully satisfy the requirements of due process as required under C.R.C.P. 23.

5

EXHIBIT "E"
TJPF_044682

**E.    OTHER MATTERS PREPATORY TO THE FAIRNESS HEARING.**

1.    At least forty-five (45) days before the Fairness Hearing, Defendant shall file the Preliminary Distribution Schedule with the Court under seal and shall also file a version of the Preliminary Distribution Schedule (without names of the members of the Plaintiff Class but by the most current identification number of the each such members assigned to it by Defendant in its normal course of business) with the Court.

2.    Within five (5) business days of the receipt of the Preliminary Distribution Schedule from Defendant, Class Counsel shall post the Preliminary Distribution Schedule (without names of the members of the Plaintiff Class but by the most current identification number of the each such members assigned to it by Defendant in its normal course of business) on the web site: www.fleeson,com.

3.    On or before_____, Class Counsel shall file their application for attorney fees and expenses

**IT IS THEREFORE ORDERED:**

(1)    The Joint Motion is GRANTED.

(2)    The findings set forth above shall be the order of the Court.

DATED this _____ day of _____ 2008.


_____
JUDGE DENISE K. LYNCH

6

EXHIBIT "E"
TJPF_044683

<table>
<tr><td>

**DISTRICT COURT, GARFIELD COUNTY, COLORADO**
109 8th Street,
Glenwood Springs, CO 81601
Telephone: (970) 945-5075

</td><td>

DATE FILED: October 17, 2008
CASE NUMBER: 2006CV317

</td></tr>
</table>

| | |
|---|---|
| **Plaintiffs:**<br>IVO LINDAUER, SIDNEY and RUTH LINDAUER, and DIAMOND MINERALS, LLC, on behalf of themselves and all others similarly situated,<br><br>v.<br><br>**Defendant:**<br>WILLIAMS PRODUCTION RMT COMPANY | **▲ COURT USE ONLY ▲**<br>Case Number: 2006cv317<br><br>Div.:                Ctrm.: |

## JUDGMENT

On this _____ day of _____, 2009, this case comes on for hearing to consider: (1) certification of a plaintiff class pursuant to C.R.C.P. 23; (2) approval of the Settlement Agreement dated effective June 1, 2008; (3) approval of the Distribution Schedule; and (4) approval of the amount of attorneys' fees and expenses. Plaintiffs and Plaintiff Class appear by and through Nathan A. Keever of Dufford, Waldeck, Milburn & Krohn, LLP, Grand Junction, Colorado, G.R. Miller of G.R. Miller, P.C., Durango, Colorado, and Thomas D. Kitch, Gregory J. Stucky and David G. Seely of Fleeson, Gooing, Coulson & Kitch, L.L.C., Wichita, Kansas. Defendant appears by and through John F. Shepherd and Ryan T. Bergsieker of Holland & Hart LLP, Denver, Colorado.

## A.    CERTIFICATION OF PLAINTIFF CLASS

The parties requested the Court's consideration, pursuant to C.R.C.P. 23, of the creation of a Plaintiff Class, described as follows:

> All royalty owners, including overriding royalty interest owners, who have been entitled to receive royalty payments under oil and gas leases located in Garfield County, Colorado, owned in whole or in part, or operated by, Williams

1

CONFIDENTIAL

**EXHIBIT "F"**

TJPF_044684

Production RMT Company (including its predecessor, Barrett Resources Corporation) at any time during the period from September 20, 2000, through May 31, 2008. Excluded from the "Plaintiff Class" are the following:

    (a)    The United States of America insofar as its mineral interests are managed by the Minerals Management Service;

    (b)    Indian Tribes and their allottees;

    (c)    Parties to prior settlement agreements with Williams relating to payment of royalty (Puckett Land Company);

    (d)    Royalty owners in oil and gas leases that provide a specific formula for payment of royalty tied to an index price, but only to the extent they receive royalty under such leases (the oil and gas lease dated July 22, 2005 between Mary Anne Bosely, *et al.* as "Lessor" and Williams as "Lessee," and the oil and gas lease dated May 9, 2006, between Jonathon H. Wellendorf and Diana L. Wellendorf as "Lessor" and Williams as "Lessee");

    (e)    Parties who have previously litigated royalty payment issues with Williams, for the time period covered by the judgments entered in those cases (Joan L Savage and William F. Clough);

    (f)    the Meriam Zela Grynberg Trust, the Rachel Susan Grynberg Trust, and the Stephen Mark Grynberg Trust, which are plaintiffs asserting royalty payment claims in Grynberg v. Williams, Civil Action No. 02-CV-5167, pending in the Denver District Court;

    (g)    EnCana Oil & Gas (USA) Inc., ExxonMobil, and Chevron USA (but these royalty owners will be given an opportunity to opt in to the Plaintiff Class);

    (h)    Williams Production RMT Company and Barrett Resources Corporation and any of their affiliates; and

    (i)    The legal representatives, heirs, successors, or assigns of any excluded party.

After hearing statements of counsel, after taking into account matters contained in the Court file, and after otherwise being duly advised of pertinent circumstances, the Court makes the following findings:

    1.    There are several hundred members of Plaintiff Class and their joinder would be impracticable. There are questions of law and fact common to the Plaintiff

EXHIBIT "F"
TJPF_044685

Class. The claims of the Class Representatives are typical of the claims of the Plaintiff Class. The Class Representatives will fairly and adequately protect the interests of the Plaintiff Class. The prerequisites to maintain this action as a class action set forth in C.R.C.P. 23(a) are met.

2.     The questions of law and fact common to all members of the Plaintiff Class predominate over questions, if any, affecting only individual members, and a class action is superior to any other available method for the fair and efficient adjudication of the controversy. The requirements of C.R.C.P. 23(b)(3) are met. Accordingly, a Plaintiff Class should be certified pursuant to C.R.C.P 23(b)(3).

3.     Plaintiffs Sidney Lindauer, Ruth Lindauer, and Ivo Lindauer, residents of Garfield County, Colorado, and Plaintiff Diamond Minerals, LLC, a Colorado limited liability company with its principal office in Garfield County, Colorado, should be designated as the Class Representatives.

4.     Nathan A. Keever of Dufford, Waldeck, Milburn & Krohn, LLP, Grand Junction, Colorado, G.R. Miller of G.R. Miller, P.C., Durango, Colorado, and Thomas D. Kitch, Gregory J. Stucky and David G. Seely of Fleeson, Gooing, Coulson & Kitch, L.L.C., Wichita, Kansas, should be designated as Class Counsel.

**B.     APPROVAL OF SETTLEMENT AGREEMENT**

The parties requested the Court to give final approval to the Settlement Agreement, which the Court conditionally approved on _____, 2008.

After hearing statements of counsel, after being advised by certain Class Representatives concerning the proposed settlement, after taking into account matters

contained in the Court file, and after otherwise being duly advised of pertinent circumstances, the Court makes the following findings:

1.      The definitions in Section 1 of the Settlement Agreement are incorporated by reference.

2.      Pursuant to the Order entered on _____, 2008, affidavits of mailing and publication, filed with the Court, demonstrate that Class Counsel has complied with this Court's directions with respect to the Notice.  Counsel mailed the Notice approved by this Court to all members of the Plaintiff Class who could be reasonably identified.  In addition, the Notice was published once a week for two consecutive weeks, in the Denver Post, the Glenwood Post, and the Grand Junction Sentinel.  The notice to Class Members and the manner of disseminating such notice comply with due process and with C.R.C.P. 23.

3.      Pursuant to C.R.C.P. 23(c)(2) and the terms of the Notice, members of the Plaintiff Class have been provided with the opportunity to exclude themselves from the Plaintiff Class.  The persons, firms and corporations listed on Exhibit A attached hereto have opted out of the Plaintiff Class and are excluded from the Plaintiff Class.

4.      Plaintiffs and Plaintiffs' Counsel entered into the Settlement Agreement: (i) after taking into account the uncertainties, risks  and potential delays associated with the continued prosecution of the Action, including those involved in securing a final judgment that would be favorable to the Plaintiff Class and not be disturbed on appeal; (ii) after taking into account the substantial benefits that will be received as a result of the settlement; and (iii) after having concluded that the settlement provided for herein confers

EXHIBIT "F"
TJPF_044687

substantial benefits on the members of the Plaintiff Class, and is fair, just, reasonable, adequate and in the best interests of the Plaintiff Class.

5.      Defendant has denied and continues to deny any liability in the Action (except with respect to refunds of ad valorem tax withholding). Defendant asserted and continues to assert many defenses. Defendant entered into the settlement in order to put to rest the present controversy between Plaintiffs, the Plaintiff Class and Defendant and to avoid the further expense, inconvenience and disruption of defending against the Action. Defendant has also taken into account the uncertainty and risks inherent in any litigation, especially in complex cases like the Action, and the fact that substantial amounts of time, energy and resources of Defendant have been and, unless this settlement is consummated, will continue to be, devoted to the defense of this Action.

6.      The Court finds that a class action settlement should be approved only if it is fair, reasonable and adequate after comparing the terms of the settlement with the likely results of litigation.

7.      The Court finds that the settlement as set forth in the Settlement Agreement was arrived at through arms-length and vigorous and extensive negotiations between Plaintiffs' Counsel and counsel for the Defendant.

8.      The Court finds that the settlement as set forth in the Settlement Agreement was arrived at in good faith and was based on a realistic appraisal by the parties and their counsel of the difficulties inherent in a case of this magnitude and complexity.

9.      The Court recognizes that if this settlement as set forth in the Settlement Agreement had not been reached, even if the Plaintiff Class had prevailed, any recovery would have been delayed for a lengthy period of time given the high probability of an

CONFIDENTIAL
EXHIBIT "F"
TJPF_044688

appeal and, in the event of a reversal or modification, a further delay resulting from another lengthy trial.

10.     Based upon the evidence presented, the arguments of counsel, and the entire record of this case, the Court concludes that the Settlement Agreement is fair, adequate and reasonable and, accordingly, the Settlement Agreement and the terms of the settlement contained therein should be and hereby are finally approved.

## C.     APPROVAL OF THE DISTRIBUTION SCHEDULES

Defendant presented to the Court the Preliminary Distribution Schedule, and explained the manner in which the Preliminary Distribution Schedule has been prepared and how the Final Distribution Schedule will be prepared. The parties jointly requested the Court to approve the Preliminary Distribution Schedule and the method for preparation of the Final Distribution Schedule.

The Court finds that the Preliminary Distribution Schedule should be approved, and the Court approves of the manner in which the Final Distribution Schedule is to be prepared. The Court further finds that, within fifteen (15) days of the date of this Fairness Hearing, Defendant should file the Final Distribution Schedule with the Court under seal and shall also file a version of the Final Distribution Schedule (without names of the members of the Plaintiff Class but by the most current identification number of each such member assigned to it by Defendant in its normal course of business) with the Court. The Court further finds that, within five (5) days of the receipt of the Final Distribution Schedule from Defendant, Class Counsel should post the Final Payment Schedule (without names of the members of the Plaintiff Class but by the most current identification number of each such

CONFIDENTIAL

EXHIBIT "F"
TJPF_044689

member assigned to it by Defendant in its normal course of business) on the web site: www.fleeson.com. Defendant shall issue Distribution Checks in accordance with the Final Distribution Schedule.

**D.** **AWARD OF FEES, EXPENSES, AND ADMINISTRATIVE EXPENSES.**

The Class Counsel requested that their application for attorneys fees, expenses and Administrative Expenses be approved.

After hearing statements of Class Counsel, after considering testimony in connection therewith, after taking into account matters contained in the Court file, and after otherwise being duly advised of pertinent circumstances, the Court finds that Class Counsel should be:

1.      Reimbursed the sum of $_____ for litigation costs and expenses;

2.      Reimbursed the sum of $_____ for Administrative Expenses;

3.      Awarded reasonable attorneys' fees in the amount of _____ percent of the Settlement Fund, after subtracting the above expenses;

and directs that such fees and expenses be paid to Plaintiffs' Counsel from the Settlement Fund.


**IT IS, THEREFORE, HEREBY ORDERED, ADJUDGED AND DECREED AS FOLLOWS:**

1.      The findings herein shall be the Order of the Court.

2.      The parties shall take any and all steps necessary to implement the Settlement Agreement according to its terms and the terms of this Order.

**CONFIDENTIAL**
**EXHIBIT "F"**
TJPF_044690

3.    The Settled Claims through the date of this Judgment are fully and completely settled, discharged, and released.    Upon Williams' issuance of the Distribution Checks, Settlement Class members are deemed conclusively to have released and settled the Settled Claims.  All such members of the Plaintiff Class are barred and permanently enjoined from commencing or prosecuting either directly, representatively, derivatively or in any capacity, any of the Settled Claims against the Released Parties.

4.    Without affecting the finality of this Final Judgment in any way, this Court shall retain continuing jurisdiction of this action to address any issues concerning implementation of the Settlement Agreement and enforcing this Final Judgment.

### CERTIFICATION UNDER C.R.C.P. 54(b)

The Court's approval of the Settlement Agreement and issuance of this Judgment finally resolves all claims in this litigation, except for the two Reserved Claims.  The Court hereby finds pursuant to C.R.C.P. 54(b) that there is no just reason for delay, and that final judgment as to the Settled Claims should be issued.

The two Reserved claims are easily separable from the Settled Claims.  There is little or no likelihood that a reviewing court would have to consider the same issues more than once.  Delaying entry of final judgment for the Settled Claims would serve no purpose.  If anything, certification of this judgment as final will serve the litigants' interest in distributing the settlement fund for the Settled Claims, and in having the Settled Claims conclusively resolved.  Accordingly, the time to appeal this Judgment and resolution of the Settled Claims begins to run upon issuance of the Judgment.

Signed this _____ day of _____,2009.

_____

JUDGE DENISE K. LYNCH

CONFIDENTIAL

EXHIBIT "F"
TJPF_044691

**TRANSMITTAL NOTICE**

**To:**    SETTLEMENT CLASS MEMBERS IN THE CLASS
ACTION DESCRIBED BELOW

DATE FILED: October 17, 2008
CASE NUMBER: 2006CV317

**Re:**    Case No. 2006CV317; *Ivo Lindauer, et al. v. Williams Production RMT Co.,* Garfield County, Colorado (the "Action").

**PLEASE READ THIS NOTICE CAREFULLY. YOU WILL NOT BE ABLE TO CASH THE ENCLOSED CHECK IF IT IS NOT ENDORSED AND PRESENTED TO A PAYOR BANK WITHIN 90 DAYS AFTER THE DATE OF THE CHECK.**

On _____, 2008, a "Notice of Class Action and Proposed Settlement" was sent to you, describing the pendency of this Action and a proposed settlement to be made on a class-wide basis. This notice also was published in the Denver Post and the Grand Junction Sentinel. The Court has now approved a settlement of the Action, and has entered a Judgment dismissing the Settled Claims in the Action.

This "Transmittal Notice" is being sent to all Settlement Class Members. The enclosed check ("Distribution Check") distributes that portion of the Net Settlement Fund allocated to the payee(s) named on the check.

By endorsing and presenting a Distribution Check to a payor bank, each Settlement Class Member represents and warrants that the payee is the current and sole owner of the Settled Claims, and has not assigned or otherwise transferred the Settled Claims to anyone else.

As stated in the "Notice of Class Action and Proposed Settlement," the complete terms of the settlement of this Class Action are set forth in the Settlement Agreement. The Settlement Agreement also defines terms such as "Settled Claims," "Net Settlement Fund," "Settlement Class Member," and "Distribution Check." That Settlement Agreement may be accessed at the following web site: www.fleeson.com.

If you are not entitled to receive the Distribution Check, please return it to:

Mr. Landy Fullmer
Accounting Business Partner
Williams Production RMT Company
One Williams Center
Tulsa, OK 74172

**CONFIDENTIAL**

**EXHIBIT "G"**
**TJPF_044692**